**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

-------------------------------------------------------------x
                             :

*In re*                               :

                               :    Chapter 11

GRIDWAY ENERGY HOLDINGS, INC., *et al.,* :

                               :    Case No. 14-10833 (CSS)

          Debtors.[1]            :

                               :    Joint Administration Requested

-------------------------------------------------------------:
                             x

**<u>CERTIFICATION OF DEBTORS' CONSOLIDATED LIST OF CREDITORS</u>**

        In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-1(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the **"Local Rules"**), a consolidated list of creditors (the "**List of Creditors**") of the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") is filed by attachment hereto.

        The List of Creditors has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned, a duly authorized officer of the Debtors, hereby certifies that the List of Creditors contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein. To the extent practicable, the List of Creditors complies with Local Rule 1007-1(a).

        The information contained in the List of Creditors is based on a review of the Debtors' books and records. However, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the List of Creditors. In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof and therefore may not be creditors of the Debtors for purposes of these chapter 11 cases. This listing therefore does not and should not be deemed to constitute either (i) a waiver of any defenses to any claims

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Gridway Energy Holdings, Inc. (5072); Glacial Energy Holdings (3292); Glacial Energy, Inc. (1189); Glacial Energy of New York (0776); Glacial Energy of New England, Inc. (1724); Glacial Energy of Maryland, Inc. (7173); Glacial Energy of California, Inc. (1795 ); Glacial Energy of Illinois, Inc. (1796); Glacial Energy of New Jersey, Inc. (8671); Glacial Energy of Pennsylvania, Inc. (9762); Glacial Energy of Texas (1517); Glacial Energy of Washington DC, Inc. (5548); Glacial Energy of Ohio, Inc. (0103); Glacial Energy of Michigan, Inc. (7110); Glacial Natural Gas, Inc. (0165); Negawatt Business Solutions (6299); Negawatt Business Solutions, Inc. (f/k/a/ Gridway Energy Partners, Inc.) (7086); Ziphany, L.L.C. (7934); and Glacial Energy VI, LLC (1142). The location of the headquarters of Glacial Energy VI, LLC is 5326 Yacht Haven Grande, Box 36, St. Thomas, VI 00802. The location of the headquarters for the remaining Debtors is 24 Massachusetts 6A, Sandwich, MA 02563.

that may be asserted against the Debtors, or (ii) an acknowledgement of the validity or amount of any claims that may be asserted against the Debtors.

Dated: April 10, 2014

By: _____

Randy Lennan
Chief Executive Officer of Glacial Energy VI,
LLC and President, Secretary and Treasurer of
the other Debtors

01:15308854.2

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Achievement Centers For Children | 4255 Northfield Road | Highland Hills, OH 44128 | | | |
| Achievement Centers For Children | Attn: Scott Peplin | 4255 Northfield Rd. | Highland Hills, OH 44128 | | |
| Acorn Kitchen and Bath Llc | 111 S Telegraph Rd | Pontiac, MI 48341 | | | |
| Acstar Insurance Company | 233 Main Street | Po Box 2350 | New Britain, CT 06050-2350 | | |
| Action Energy Llc | 595 Airport Rd | Fall River, MA 02720 | | | |
| Action Wood Technoligies Inc | 44500 Reynolds Drive | Clinton Twp, MI 48036 | | | |
| Acu Seal Inc | 23045 15 Mile Rd | Clinton Twp, MI 48035 | | | |
| Acupac Packaging, Inc. | 55 Ramapo Valley Road | Mahwah, NJ 07430 | | | |
| Acura Dealer | Po Box 1830 | Troy, MI 48099 | | | |
| Ad Enterprises | 19 William Drive | Rockaway, NJ 07866 | | | |
| Ad Enterprises (Alex & Donna Yaworsky) | 19 William Drive | Rockaway, NJ 07866 | | | |
| Adam Bernon | 254596 Bryden Rd | Beachwood, OH 44122 | | | |
| Adam Bruce | 5916 Lovers Lane | Portage, MI 49002 | | | |
| Adam Gusman | Address Redacted | | | | |
| Adam Hill | 144 W 130th St | Brunswick, OH 44212 | | | |
| Adam Mailloux | 19 Mountain Ridge Dr | Meredith, NH 03253 | | | |
| Adam Mitrani | 380 Mountain Rd Apt 714 | Union City, NJ 07087 | | | |
| Adam Ramos | 1021 Lancaster St. | Pittsburgh, PA 15218 | | | |
| Adam Rothstein | 101 Cross Highway | Westport, CT 06880 | | | |
| Adam Scher | 23b Thompson Street | Maynard, MA 01754 | | | |
| Adams Financial Services | Po Box 303573 | St. Thomas, VI 00803 | | | |
| Adaptations Unlimited | 25 Fox Run Road | Newington, NH 03801 | | | |
| Adatine Global Llc | 144 W 130th Street | Brunswick, OH 44212 | | | |
| Added Using Check Links | Attn: Michael Tigner | 204 Opening Hill Rd | Branford, CT 06405 | | |
| Adeline Laplante Memorial Center Inc | Po Box 56 | Peace Dale, RI 02883 | | | |
| Adept Plastics | Attn: David Connell | Po Box 930359 | Wixim, MI 48393 | | |
| Adil Karam | Address Redacted | | | | |
| Admirals Reach | 7954 Baltimore Annapolis Blvd 2a | Annapolis, MD 21060 | | | |
| Adon Navarette | 410 6 S. Cottage Grove #2c | Chicago, IL 60653 | | | |
| Adp International Services Bv | Lylantse Baan 1 | 2908 Lg Capelle Ann Den Ijssel | The Netherlands | | |
| Adrian Hale | 6501 Red Hook Plaza #201 | St. Thomas, VI 00802 | | | |
| Adrien Austin | Address Redacted | | | | |
| Adt Security Systems Vi | Po Box 1980 | 3081 Kronprindsens Gade | St. Thomas, VI 00803-1980 | | |
| Advance Electrical Sales | 26455 Hanna Road | Conroe, TX 77385 | | | |
| Advance Transmission Inc | 348 E 9 Mile Road | Hazel Park, MI 48030 | | | |
| Advanced Buckle Technology | 3 Shady Lane | Falmouth, ME 04105 | | | |
| Advanced Buckle Technology | Attn: Michael Doyle | 3 Shady Lane | Falmouth, ME 04105 | | |
| Advanced Enegy Concepts | 2550 Beech Wood Blvd | Pgh, PA 15217 | | | |
| Advanced Energy Commerce, Inc. | 1883 White Knoll Drive | Toms River, NJ 08755-1733 | | | |
| Advanced Energy Group Inc | Attn: Ari Sasson | 1002 Quentin Rd Suite 2010 | Brooklyn, NY 11223 | | |
| Advanced Energy Solutions | Attn: Eteng | 134 Evergreen Place 4th Floor | East Orange, NJ 07018 | | |
| Advanced Motors Inc | 22850 Grosbeck Hwy | Warren, MI 48089 | | | |
| Advanced Security Consultants, Inc. | Attn: Robert Bond | 3554 Gus Way | Powder Springs, GA 30127 | | |
| Advancede Inc | Dba Advanced Energy Resources | Attn: Joseph Klein | 350 5th Avenue 59th Floor | New York, NY 10118 | |
| Advantage Buying Group Llc | Attn: Robert Foley | 421 Riley Mountain Rd | Coventry, CT 06238 | | |
| Advantage Communications & | Energy Solutions (Aces) | Attn: Dave OR Brian Bullock | 6309 157th St | Oak Forest, IL 60452 | |
| Advantage Energy Advsiors | Attn: Richard Jacobs | 2408 Stoney Glen Dr | Fleming Island, FL 32003 | | |
| Advantage Familiy Chiropractic | 8023 Grand River Rd #600 | Brighton, MI 48114 | | | |
| 111 Properties Inc. | Attn: Manish Patel | Super 8 Motel | 4141 Timberlake Dr. | Pontoon Beach, IL 62040 | |
| 1111 W Madison Condo Assoc | 5207 N. Harlem Ave | Chicago, IL 60656 | | | |
| 161 Columbia Heights Residences Llc | 228 51 Street | Brooklyn, NY 11220 | | | |
| 1st Conregational Church of Southington | Attn: Paul Rochelseau | 37 Main St | Southington, CT 06489 | | |
| 238 Bank St Assoc, Llc | 3190 Whitney Ave | Hamden, CT 06518 | | | |
| 24 6a, Llc | 5 Webster Ave | Sandwich, MA 02563 | | | |
| 24-7 Networking Sales Llc | 58 Valley Trail | Oak Ridge, NJ 07438 | | | |
| 2sixty Property Management | Po Box 705 | Hoboken, NJ 07030 | | | |
| 3 Degrees, Inc. | Two Embarcadero Center, Suite 2950 | San Francisco, CA 94121 | | | |
| 300 Bowl Inc | 3000 W Monroe Rd | Alma, MI 48801 | | | |
| 30500 Van Dyke CO Llc | 40833 Brentwood St | Sterling Hgts, MI 48310 | | | |
| 3272 Main Assoc Llc | Po Box 1343 | Stratford, CT 06615 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| 350 Clark Drive Llc | 333 Route 47 West 2nd Floor | Mountain Lake, NJ 07046 | | | |
| 37 Cambridge | Attn: Cassandra | 200 Pratt Street | Meridian, CT 06450 | | |
| 3ewerks, Inc | Attn: Amanda Ashley | 10201 Spid, Suite 218 | Corpus Christi, TX 78418 | | |
| 3wy Business Solutions | Attn: Daniel Yannone | 8126 Sub Base Ste 1 | St. Thomas, VI 00802 | | |
| 436 Park Corp | 436 W Kalamazoo # 214 | Kalamazoo, MI 49007 | | | |
| 499 Syr City Llc | 283 Kingston Ave | Brooklyn, NY 11213 | | | |
| 4design | Level 1. 83-85 Foveaux St | Nsw 2010 | Australia | | |
| 4telecomhelp.Com (Chad Parnis) | 882 S Matlack Street, Suite #109 | Suite 109 | West Chester, NJ 19382 | | |
| 5 Brown Ave, Llc | 5 Brown Avenue | Stratham, NH 03885 | | | |
| 5 Star Energy Group Inc. | 837 21st St | Auquippa, PA 15001 | | | |
| 507 Main Street Holdings Llc | 810 7th Avenue, 40th Floor | New York, NY 10019 | | | |
| 5505 13 Mile Rd Llc | 31330 Mound Road | Warren, MI 48092 | | | |
| 5buy5 Holdings, LLC DBA Hep Consultants | Attn: Frank Wertenback | 2789 E. State St. | Suite 178 | Salem, OH 44460 | |
| 777 Enterprise Drive, Llc | 29100 Northwestern Hwy. | Suite 200 | Southfield, MI 48034 | | |
| 84 Lumber_Store 0920 | 1019 Route 519 | Eighty Four, PA 15330 | | | |
| 85 Industrial Park Road, Llc | 210 Commerce Way | Suite 150 | Portsmouth, NH 03801 | | |
| 90 Nail & Spa | 5022 Hwy 90a East | Suite L | Sugarland, TX 77479 | | |
| A & S Properties | 5324 Beach Blvd | Mason, OH 45040 | | | |
| A Plus Business Solutions | Attn: Michael Rhodes | 17835 Kuykendahl Rd Ste 202 | Spring, TX 77379 | | |
| A V S Market Inc | Attn: Vinod Patel | 113 Beaver St | Framingham, MA 01702 | | |
| A Whole New Experience | Attn: Jean Bludeau | 698 Maple Street | Manchester, NH 03104 | | |
| A.G. Adjustments, Ltd | 740 Walt Whitman Road | Po Box 9090 | Melville, NY 117479090 | | |
| A.S.F. Group Llc | 10990 Us 19 N | Clearwater, FL 33764 | | | |
| A.S.F. Group Llc | Attn: Jeffrey Bernier | 10990 Us 19 N | Clearwater, FL 33764 | | |
| A+A Recruiting | Lion Court | Staunton Harold Hall | Leicestershire Le65 Irj | United Kingdom | |
| A-1 Sales & Enterprises_Richard E Berube | 35 Dion Ave | Tiverton, RI 02878 | | | |
| Aaf Pim Westport Venture | Attn: Darin Byrne | 545 Boylston St, 3rd Floor | Boston, MA 02116 | | |
| Aaron Prengler | 10 Wooded Gate Drive | Dallas, TX 75230 | | | |
| Aarti Hospitality Llc | 3928 Jackpot Rd | Grove City, OH 43123 | | | |
| Aastha Hospitality | 3221 Plainfield Ave. Ne | Grand Rapids, MI 49526 | | | |
| Aauw Educational Foundation Inc | 2525 N 10th St | | | | |
| Abby Office Centers, Katy, Ltd. | 1400 Broadfield | Suite 200 | Houston, TX 77084 | | |
| Abby Office Centers, Uptwon, Ltd. | 2425 West Loop South, Ste. 200 | Houston, TX 77027 | | | |
| Abc Business Consulting, Inc. | Attn: Oscar DE Toffoli, Jr. | 1725. S.W. 98 Court | Miami, FL 33165 | | |
| Abc Energy Consulting Llc | Attn: Lynn Cayford | 54 Roberta St. | Farmingdale, ME 04344 | | |
| Abc Money Transactions, Inc. | 312 Sunset Way Unit 4 | Oceanside, CA 92058 | | | |
| Abc Sales & Services | Attn: Jon B. Strain | Po Box 302955 | 110 Subbase | St Thomas, VI 00803 | |
| Abc Sales & Services | Po Box 302955 | 110 Subbase | St. Thomas, VI 00803 | | |
| Abcommunications, Inc. | Po Box 128 | Huntingdon Valley, PA 19006 | | | |
| Abdul K Hart | 13411 Glacier National Drive | Suite 606 | Orlando, FL 32837 | | |
| Abdul's Elite Transportation | 13411 Glacier National Dr. | Orlando, FL 32837 | | | |
| Able Precision Grinding Llc | 40801 Irwin Dr | Harrison Township, MI 48045 | | | |
| Abrams Hebrew School | Attn: Abrams Hebrew | 31 W College Rd | Yardley, PA 19067 | | |
| Absolute Energy Services Llc | Attn: Blair Roberge | 20 Carmichael Way | Groton, MA 01450 | | |
| Abya | Po Box 46426 | Mt. Clemens, NY 48046 | | | |
| Acajous Iii, Llc | 6501 Red Hook Plaza | Suite 201 | St Thomas, VI 00802 | | |
| Accc Electrical | One Convention Blvd. | Atlantic City, NJ 08401 | | | |
| Accelerate Energy Llc | Attn: Brogan Kusske | Po Box 107 | Worcester, MA 01613 | | |
| Acceleron Pharma | 149 Sidney St | Cambridge, MA 02139 | | | |
| Access Intelligence, Llc | 4 Choke Cherry Rd, 2nd Floor | Rockville, MD 20850-4024 | | | |
| Accounting Plus Service Llc | Attn: Alan Liploff | 301 Oxford Valley Road Ste 205-B | Yardley, PA 19067 | | |
| Accuconference By Talk Path Llc | 2360 Corporate Circle | Suite 400 | Henderson, NV 89074 | | |
| Accupro Llc | Attn: Eric Hendrickson | 1106 Jefferson Avenue | Akron, OH 44313 | | |
| Accurate Court Reporting, Inc. | 24650 Sandhill Blvd. | Suite 401 | Punta Gorda, FL 33983 | | |
| Accutech Associates, Llc | Attn: Leo Harvey | 345 Oakbrook Dr. | Birdsboro, PA 19508 | | |
| Ace Hardware Inc | 1035 S Clinton St | Grand Ledge, MI 48837 | | | |
| Adven Resources, Llc | 13518 Tradewinds Dr | Stongville, OH 44136 | | | |
| Advisors Energy Group Llc | Attn: James Angliela | 2428 St Georges Ave Al | Rahway, NJ 07065 | | |
| Aee Exhibit Programs | Attn: Ted Kurklis | Po Box 1026 | Lilburn, GA 30048-1026 | | |
| Aep Texas Central Co | Dba American Electric Power Co | Po Box 2121 | Corpus Christi, TX 78403 | | |
| Aep Texas Central-Cpl | 539 N Carancahua St | Corpus Christi, TX 78401 | | | |
| Aequitas Legal | Valletta Buildings | South St | Valleta | Malta | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Aero Law Group Pllc | Po Box 50228 | Bellevue, WA 98015-0228 | | | |
| Aeromech, Inc | Po Box 763874 | Dallas, TX 75376 | | | |
| Aero-Med Medical Inc. | Po Box 151 | Glastonbury, CT 06033 | | | |
| Aex Convention Services | 3089 English Creek Ave. | Egg Harbor Township, NJ 08234 | | | |
| Affinity Energy Management Llc | 220 Cherry  Blossom Place | Hockessin, DE 19707 | | | |
| Affordable Energy | Attn: Don Matthews | 8972 Quioccasin Road | Suite 102 | Richond, VA 23229 | |
| Affordable Gas & Electric Company Llc | Attn: Jeff Haarmann | 10749 E Garden Rd | Mt. Vernon, IL 62864 | | |
| Afg Enterprises (Arthur F Good) | Attn: Arthur Good | 30 Maytum Way | Middleton, MA 01949 | | |
| Ag Energy | Attn: Thomas Deak | 2063 W Cutler Rd | Dewitt, MI 48820 | | |
| Agave Wire Ltd | Po Box 38413 | Dallas, TX 75238 | | | |
| Agilent Technologies Australia Pty Ltd. | 679 Springvale Road | Mulgrave, Victora 3170 | Australia | | |
| Agora Energy North America | Attn: Edward Lentini | 6 Nipmuc Rd | Framingham, MA 01702 | | |
| Agr Group Llc | Attn: Matt Judkin | 13100 56th Court Ste 705 | Clearwater, FL 33760 | | |
| Agr Group, Llc | 14201 Carol Manor Drive | Largo, FL 33774 | | | |
| Aharon Gartenberg | 12 N Crest Pl. | Lakewood, NJ 08701 | | | |
| Ahmed Hussein | 74 Oakdale Ave | Pawtucket, RI 02860 | | | |
| Ahmet Kangal | 23 North Street | Hamden, CT 06514 | | | |
| Aidan Considine | 7052 Garden Walk | Columbia, MD 21044 | | | |
| Aileen A Martin | 625 Palmer Lane | Yardley, NJ 19067 | | | |
| Airband Comunication  Inc | Attn: Dept 0386 | Po Box 120386 | Dallas, TX 75312-0386 | | |
| Aircare International | 324 West Bay Drive Nw | Suite 200 | Olympia, WA 98502 | | |
| Aircraftlogs.Com | 4389 International Gateway | Suite 225 | Columbus, OH 43219 | | |
| Airgas East | 325 Mccausland Ct | Cheshire, CT 06410 | | | |
| Airgas East | Po Box 1207 | Salem, NH 03079 | | | |
| Airs Interfaith | Attn: Courtney Dyson | 1800 N. Charles Street #700 | Baltimore, MD 21201 | | |
| Airwave Strategies, Inc | Attn: Jay Russo | 208 Regent Drive | Lido Beach, NY 11561 | | |
| Airway Lanes | 4825 Highland Road | Waterford, MI 48237 | | | |
| Ak Wiant Llc | Attn: Allen Wiant | 32900 Creekside Drive | Pepper Pike, OH 44124 | | |
| Akron Professional Baseball, Inc. | 300s Main St | Akron, OH 44308 | | | |
| Akzo Nobel -  Decoratives Paints | Po Box 182598 - Mail Stop 11 | Columbus, OH 43218 | | | |
| Akzo Nobel Decorative Paints | 2675 Corporate Exchange Dr. | Columbus, OH 43218 | | | |
| Al Deeby Dodge | 8700 Dixie Hwy | Clarkston, MI 48348 | | | |
| Alan Dmochowski | 109 Spruce Dr | Monaca, PA 15061 | | | |
| Alan Dmochowski | 707 Newton Sq | Moon Twp, PA 15108 | | | |
| Alan Kiryakoza | 2225 Highland Rd. | Hartland, MI 48353 | | | |
| Alan Kuczewski | 216 Princeton St | New Bedford, MA 02745 | | | |
| Alan Lane | 14480 Ellen | Livonia, MI 48154 | | | |
| Alan Lipoff | 301 Oxford Valley Road Ste 205-B | Yardley, PA 19067 | | | |
| Alan Marrocco | 40 Binzee Rd | Dracut, MA 01826 | | | |
| Alan Marrocco | 40 Rinzee Rd | Dracut, MA 01826 | | | |
| Alan Matzura | 311 Maple St | Mt Camel, PA 17851 | | | |
| Alan Mountain | 11204 William Penn Rd | Ilmer, PA 16655 | | | |
| Alan Oreilly | Po Box 145 | Sandwich, MA 02563 | | | |
| Alan Tseng | 15504 Rojas St | Hacienda Heights, CA 91745 | | | |
| Alan Willsey | 4220 Brookfield Drive | Kensington, MD 20895 | | | |
| Alarmco | 6077 Castle Cokley | Christiansted, VI 00820 | | | |
| Albert Carver | Po Box 6 | Beals, ME 04611 | | | |
| Albert Sasson | 560 Lehigh Lane | Woodemere, NY 11598 | | | |
| Albert Seymour | 2917 Kingsly Road | Shaker Heights, OH 44122 | | | |
| Albert Shamoon | 25 Highland Park Village Suite 100516 | Dallas, TX 75205 | | | |
| Albert Sirignano | 105 Gerry Rd | Brookline, MA 02467 | | | |
| Alden E Ringquist | Po Box 1632 | 394 Bay Road, Apt 1 | Duxbury, MA 02351 | | |
| Aldi, Inc | Attn: Brian Mcgee | 6000 North Noah Drive | Saxonburg, PA 16056 | | |
| Alec Millman | 7 Berkeley Place | Cambridge, MA 02138 | | | |
| Alega Llc | 1019 Ft. Salonga Rd. Ste 10-301 | Northport, NY 11768 | | | |
| Alert #1 International, Inc. | Po Box 11599 | St Thomas, VI 00801 | | | |
| Alert Protective Services, Inc | 3833 N Cicero Ave. | Chicago, IL 606413623 | | | |
| Alex Athanas | 20924 Bishop Drive | Brownstown Twp, MI 48183 | | | |
| Alex Forgione | Address Redacted | | | | |
| Alex Kreymer | 219 Pond St Unit 1 | Natick, MA 01760 | | | |
| Alexander Muzis | 2573 Warrensville Center Rd | University Hts, OH 44118 | | | |
| Alexander Nichols | 3513 Huntertown Rd. | Allison Park, PA 15101 | | | |
| Alexander Rylance | 3523 Mckinney Avenue #708 | Dallas, TX 75204 | | | |
| Alexander Santangelo | 1021 Gifford Ct | Union, NJ 07083 | | | |
| Alexander Schubert | 19161 Kristen Way | San Antonio, CA 78258 | | | |
| Alexandra Krischke | 251 Westvue Road | Wexford, PA 15090 | | | |
| Alfonso's Fire Safety Co. | 6501 Red Hook Plaza | Suite 201 | St. Thomas, VI 00802 | | |
| Alford Mannix | Po Box 6153 | St. Thomas, VI 00804 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Alfred J Pimental | 131 Edward Rd | Raynham, MA 02767 | | | |
| Alfred Laughery | 1604 Knoxville Rd. | Edgewater, MD 21037 | | | |
| Algonquin Gas Transmission, Llc | 5400 Westheimer Ct. | Houston, TX 77056-5310 | | | |
| Algonquin Gas Transmission, Llc | Attn: Erma Johnson | 5400 Westheimer Ct. | Houston, TX 77056-5310 | | |
| Ali Ahly | 12403 Barryknoll | Houston, TX 77024 | | | |
| Ali Bahmani | 4 Heather Way | Gorham, ME 04038 | | | |
| Ali Hammoud | 22114 Harper Ave | Saint Clair Shores, MI 48080 | | | |
| Ali Nili | 511 Wennes Ct | Oakbrook, IL 60523 | | | |
| Ali Nili DBA Nili Property Management Co | Attn: Ali Nili | 511 Wennes Ct | Oakbrook, IL 60523 | | |
| Ali Razi | 5006 Cemetery Rd | Hilliard, OH 43026 | | | |
| Alice Brokos | 2 Otter Dr | Windham, ME 04062 | | | |
| Alice Logan | 202 W. Brier Circle | Fresno, CA 93711 | | | |
| Alice Obryant | 1001 N.Water St. #50 | Corpus Christi, TX 78401 | | | |
| Align Aerospace | Attn: Cecilia Rosales | 21123 Nordhoff Street | Chatworth, CA 91311 | | |
| Alina Marketing Concepts | Attn: Sandy Sawwan | 151 New Park Ave | Hartford, CT 06106 | | |
| Alissa Shweiger | 524 Guyasuta Rd | Pittsburgh, PA 15215 | | | |
| Alka Holdings Llc | Attn: Alan R Shrout | 190 Diamonds St | Titusville, PA 16354 | | |
| All American Direct.Com | 7999 Knue Road, Suite 200 | Indianapolis, IN 46250 | | | |
| All Around Gymnastics Aca | 6056 Pinecone Dr. | Mentor, OH 44060 | | | |
| All Business Solutions | Attn: Daniel Fasano | 115 Route 46w | Bldg D32 | Mountain Lakes, NJ 07046 | |
| All IN Ventures | 380 Mountain Rd Apt 71 | Union City, NJ 07087 | | | |
| All Pro Communications | 2335 Burton St Se | Grand Rapids, MI 49506 | | | |
| Allan Peiser | 17742 Preston Rd | Dallas, TX 75252 | | | |
| Allegheny Power | 800 Cabin Hill Dr | Greensburg, PA 15601 | | | |
| Allegro Academy of Music Llc | 253 Halstead Avenue | Harrison, NY 10528 | | | |
| Allen Wiant | 32900 Creekside Drive | Pepper Pike, OH 44124 | | | |
| Alliance Clean Energy | Attn: Jennifer Scheffer | One Fawcett Place | Greenwich, CT 06838 | | |
| Alliance Clean Energy | One Fawcett Place | Greenwich, CT 06838 | | | |
| Alliance Data Services | #80 Kronprindsens Gade | Suite 200 | St Thomas, VI 00802 | | |
| Alliance Interiors Llc | 4521 West MT Hope | Lansing, MI 48917 | | | |
| Allied Acquistion Service Llc | 2080 E. Flamingo Rd#320 | Las Vegas, NH 89119 | | | |
| Allied Business Systems - Leroy D Smith | 5 Glendale Rd | Walpole, MA 02081 | | | |
| Allied Insurance | Po Box 514540 | Los Angeles, CA 900514540 | | | |
| Allied Mailing and Printing Llc | 240 Fenway Dr #7 & #3 | Fenton, MI 48430 | | | |
| Allison Hessler | 5518 Oso Parkway | Corpus Christi, TX 78413 | | | |
| Allstate Energy Llc | Attn: Harry Sonnenschine | 1981 New York Ave | Brooklyn, NY 11210 | | |
| Allyson Amerling | 11 Tiffany Avenue | Worcester, MA 01604 | | | |
| Alma Likic | 6241 N. Winthrop Ave. Apt. #203 | Chicago, IL 60660 | | | |
| Alpers True Value Hardware | Attn: Lou Cohen | 81 Main Street | Port Washington, NY 11050 | | |
| Alpesh Patel | 31 Univeristy Dr | Scranton, PA 18512 | | | |
| Alpha Graphics | 95 Greenwood Avenue | Midland Park, NJ 07432 | | | |
| Alpha Travel Agency | 525 Main St | Worcester, MA 01608 | | | |
| Al's Cras & Diesel | 355 West Walton | Pontick, MI 48340 | | | |
| Alston Johnson | Address Redacted | | | | |
| Alternative Energy of Southern Illinois | Attn: William Doring | 623 East Edward Street | Ridgway, IL 62979 | | |
| Alternative Staff, Inc. | Attn: Alternative Staff Inc | 38780 Pardee Street | Harrison Township, MI 48045 | | |
| Altoona Curve | Blair County Ballpark | 1000 Park Avenue | Altoona, PA 16602 | | |
| Alvin Mcbean East Little League | Attn: Tamara Leonard | Po Box 11974 | St Thomas, VI 00801 | | |
| Alyna East Hotel Management Llc | Dba Super 8 Motel | Attn: Heads IN Beds | 5526 North Ih 35 | Austin, TX 78751 | |
| Alyna West Hotel Management Llc | Dba Quality Inn & Suites | Attn: Heads IN Beds | 9522 Brimhall Rd. | San Antonio, TX 78254 | |
| Amanda Bokshan | 52779 Blueridge Ave | Shelby Twp, MI 48316 | | | |
| Amanda Kooistra | 3633 Budger Ave Sw | Wyoming, MI 49509 | | | |
| Amanda Moran | Po Box 1176 | Bethel, ME 04217 | | | |
| Amanda Pilkington | 815 Park Ave | Park City, UT 84020 | | | |
| Amanda Stanuszek | 2380 West Orangethorpe | Unit 40 | Fullerton, CA 92833 | | |
| Amanda Stanuszek | 2380 West Orangethorpe - Unit 40 | Fullerton, IL 92833 | | | |
| Amber Rose Laakko | 1836 Cavington Drive Se | Grand Rapids, MI 49506 | | | |
| Ameed Abuzahrieh | 17593 Fairfax Lane | Strongsville, OH 44136 | | | |
| Ameren | Attn: Donna Johnson | Ameren Service- Mc1037 | P.O. Box 66149 | St. Louis, MO 63166-6149 | |
| Ameren Services Company | One Ameren Plaza | Po Box 66149 | St Louis, MO 63116 | | |
| Amerex Brokers Llc | Attn: Paul Puchat | 1 Sugar Creek Center Blvd Suite 700 | Sugar Land, TX 77478 | | |
| Amerex Brokers Llc | One Sugar Creek Center Blvd. Suite 700 | Sugar Land, TX 77478 | | | |
| America Approved Commercial Llc | 13451 Mcgregar Boulevard Unit 29 | Ft. Myers, FL 33919 | | | |
| America On Wheels | Attn: Linda Merkel | 5 North Front St | Allentown, PA 18102 | | |
| American Airlines | Aairpass Customer Service | Fort Worth, TX 76155 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| American Airlines Inc. | 4255 Amon Center Blvd. | M.D. 4106 | Fort Worth, TX 76155 | | |
| American Assoc of Inside Sales Prof. | 14530 Florissant Path | Apple Valley, MN 55124-4543 | | | |
| American Bankruptcy Institute | Po Box 34709 | Alexandria, VA 22334-0709 | | | |
| American Cancer Society | Attn: Marc Mckillup | 1004 North Juniata St | Hollidaysburg, PA 16648 | | |
| American Dream Realty | 3618 Shannon Rd | Cleveland Heights, OH 44118 | | | |
| American Eagle Super Store | 901 N Larch Street | Lansing, MI 48607 | | | |
| American Electric Power | Attn: James Purdy | 1 Riverside Plaza | 13th Floor | Columbus, OH 43215 | |
| American Energy Brokers | Po Box 2067 | Pottsboro, TX 75076 | | | |
| American Energy Savings, Llc | Attn: Jay Lopatin | 8998 Route 18 | Old Bridge, PA 08857 | | |
| American Expo Corp | Po Box 283 | Fort Washington, PA 19034 | | | |
| American Exteriors Llc | Attn: Frank Grater | 4 Holly Park Dr | Tabernacle, NJ 08088 | | |
| American Leisure and Family Attractions | Attn: Jeffrey Mona | 3618 W12th St | Erie, PA 16505 | | |
| American Lung Association Of | Midland States | Attn: Patricia Voz | 1950 Arlingate Lane | Columbus, OH 43228 | |
| American Mediation Institute | Po Box 6832 | St. Thomas, VI 00804 | | | |
| American National Properties | 3409 A Urbana Pike | Frederick, MD 21704 | | | |
| American Office Supply | 11411 Ashwood Dr | Humble, TX 77338 | | | |
| American Power Association | 4700 140th Ave N Suite 208 | Clearwates, FL 33762 | | | |
| American Profit Recovery | Attn: Andy Robinson | 34405 West 12 Mile Road | Suite 379 | Farmington Hills, MI 48331 | |
| American Recycling Center Inc | 655 Wabassee Dr. | Owosso, MI 48867 | | | |
| American Sign Co | 2150 Pless Drive #3a | Brighton, MI 48114 | | | |
| American University | 4400 Massachusetts Ave Nw | Washington, DC 20016 | | | |
| American Welding Andpress Repair | 26500 W 8 Mile Rd | Southfield, MI 48033 | | | |
| Americas Home & Trust | Dba United Energy Savers | Attn: Whitney Johnson | 6008 Main St | New Port Richie, FL 34644 | |
| Americenter of Bloomfield | 39209 Six Mile Road, Ste 111 | Livonia, MI 48152 | | | |
| Ameristeel Inc | 33900 Doreka Drive | Fraser, MI 48026 | | | |
| Amgp Inc. | Attn: Scott Kokoska | 314 Old Route 30 Sutie 200 | Greensburg, PA 15601 | | |
| Amie Rumbo | 242 Lowell St | Waltham, MA 02453 | | | |
| Amiel Dabush | 14 Marshall Lane | Weston, CT 06883 | | | |
| Amm Enterprises Llc | 2615 Cove Cay Dr. #207 | Clearwater, FL 33760 | | | |
| Amo Group Llc | Attn: Paul Amoroso | 104 Louise St | Monaca, PA 15061 | | |
| Amtech Electro Circuits | 701 Minnesota Dr | Troy, MI 48083 | | | |
| Amy Conley | 425 Hoffman Rd | Harleysville, PA 19438 | | | |
| Amy Delbridge | 825 NW 22nd Ct | Delray Beach, FL 33445 | | | |
| Amy Dicola | 5429 Harding Highway Bldg 500 | Mays Landing, NJ 08330 | | | |
| Amy Dunnells | Po Box 1443 | Glastonbury, CT 06033 | | | |
| Amy Forese | Po Box 809 | Gouldsboro, PA 18424 | | | |
| Amy Harker | 6045 Kyra Lane | Lorain, OH 44053 | | | |
| Amy Hinson | 6101 Lockridge Dr. | Granite Bay, CA 95746 | | | |
| Amy Otto | 3338 Waterside Dr | Akron, PA 44319 | | | |
| Amy Otto | 3338 Waterside Dr. | Akron, OH 44319 | | | |
| Amy Sherick | 3515 Chamberland Dr | Arlington, TX 76014 | | | |
| Anaheim | 9200 West Sunset Blvd Suite 700 | West Hollywood, CA 90069 | | | |
| Analysis Group, Inc. | 111 Huntington Ave | Boston, MA 02199 | | | |
| Anand Pereira | Po Box 2351 | Naperville, IL 60567 | | | |
| Anastasia Christoff | 17801 Parkridge Dr. | Riverview, MI 48193 | | | |
| Anastasia Danet | Address Redacted | | | | |
| Anastasios Kallopoulos | 39 Evan Rd | Warwick, NJ 10990 | | | |
| Andover Market | 144 Route 6 | Andover, CT 06238 | | | |
| Andre M Lafreniere | 25 Pamsha Dr | Claremont, NH 03743 | | | |
| Andre Payne | 901 Ontario #304 | Oak Park, IL 60302 | | | |
| Andre Ramy | 300 Brickstone Square Suite 201 | Andover, MA 01810 | | | |
| Andre Savage | 20 Kent St | Barrington, RI 02806 | | | |
| Andrea Foley | 501 Woodview Drive | Exton, PA 19341 | | | |
| Andrea Scalzo | 2 Story Hill Rd | Bethel, CT 06801 | | | |
| Andrea Woods | Address Redacted | | | | |
| Andreas Fiouris | 144 Clifford St | Newark, NJ 07105 | | | |
| Andrew Bushra | Address Redacted | | | | |
| Andrew Chang | 29 Atlantic St. | Portland, ME 04102 | | | |
| Andrew Crawford | 310 Market Street | Millersburg, NJ 17061 | | | |
| Andrew Crawford DBA Go Green Energy Pros | 310 Market Street | Millersburg, NJ 17061 | | | |
| Andrew Fogelgren | 13 Cricket Corner Rd | Amherst, NH 03031 | | | |
| Andrew Glassman | 40 Waterfield Rd | Osterville, MA 02655 | | | |
| Andrew Jarosawich | 975 White Horse Trail | Hinckley, OH 44233 | | | |
| Andrew Luscz | Po Box 303769 | St Thomas, VI 00802 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Andrew Macdonald | 3 Cornell Road | Dove, MA 02030 | | | |
| Andrew Macdonald | C/O Mary Macdonald 3 Cornell Road | Dover, CT 02030 | | | |
| Andrew Meehan | 23 Penn Circle | Holland, PA 18966 | | | |
| Andrew Meier | 340 N. Sword St Sw | Grand Rapids, MI 49548 | | | |
| Andrew Mikan | 22701 Robin Court | Gaithersburg, MD 20882 | | | |
| Andrew Monserrate | 1337 Linden Glen Dr. | Wesley Chapel, NC 28104 | | | |
| Andrew Nixon | 98 Holly Ridge Dr | Sandwich, MA 02563 | | | |
| Andrew Obrien | 2247 Boston Se | Grand Rapids, MI 49506 | | | |
| Andrew Pearsall | 68 Dolar Davis Rd | Centerville, MA 02632 | | | |
| Andrew Perrault | 2014 East Chinkapin Oak Drive | Mount Prospect, IL 60056 | | | |
| Andrew Platt | 11 Moonachie Rd B4 | Hackensack, NJ 07601 | | | |
| Andrew S Marriner | 4279 Roswell Road | Atlanta, GA 30342 | | | |
| Andrew White | 9312 Colorado Street | Livonia, MI 48150 | | | |
| Andrian Shapiro | 25 Appleton Cir | Newton, MA 02459 | | | |
| Andy Lam | 4111 Surreydon | Houston, TX 77014 | | | |
| Andy Liao | 1317 W 31st. Street | Chicago, IL 60608 | | | |
| Andy Prentice | 3722 Normandy | Royal Oak, MI 48073 | | | |
| Ang Energy, Llc | Attn: Richard Lafferty | 3 Fredericksburg Dr | Middletown, DE 19709 | | |
| Angela Boyer | 4203 W Sevilla St | Tampa, FL 33629 | | | |
| Angela Gradeless-Blasko | 9 Clearings Way | Princeton, MA 01541 | | | |
| Angela Marino | 3242 Waterford Way | Avon, OH 44011 | | | |
| Angela R Haddad | 32 Carriage Dr | Glastonbury, CT 06033 | | | |
| Angela Sweeney | 110 Brookview Drive | North Andover, MA 01845 | | | |
| Angelina Konishi | Address Redacted | | | | |
| Angelo Caamano | 2 Mc Kinley Drive | Kinnelon, NJ 07405 | | | |
| Angelo Pirozzi | 29 Atkinson Rd | Rockville Centre, NY 11570 | | | |
| Angelo Rizza | 121 Sunnrise Drive | Glastonbury, CT 06033 | | | |
| Angelo Velardi | 47 Delwood Rd Suite 2 | Edison, NJ 08820 | | | |
| Animal Rescue League | Attn: Lindsay Hamrick | 545 Rt. 101 | Bedford, NH 03110 | | |
| Animal Rescue League of Nh-North | Attn: Tiffany Barrow-Rogers | 223 E Main St | Po Box 260 | Conway, NH 03818 | |
| Anita Llc | 16400 W 8 Mile Rd | Southfield, MI 48075 | | | |
| Ankur Patel | 709 Sherwood Lane | Schaumburg, IL 60193 | | | |
| Ann M Nussberger | 58 Tannery Hill Dr. | Hamburg, NJ 07419 | | | |
| Ann Marie Felmley | 27 Rosmini Lane | Monroe, NY 75205 | | | |
| Ann Marie Midula | 135 Old Line Drive | Centerville, MD 21617 | | | |
| Ann Marie Midula (Bs) | 135 Old Line Drive | Centerville, MD 21617 | | | |
| Anna Madjoucoff | Attn: Maria Madjoucoff | 174 Oakdale Ave | Pawtucket, RI 02860 | | |
| Annastacia Mitchell | 134 Neilson Ave | Pittsburgh, PA 15238 | | | |
| Anne Kline | 6364 Sunset | Germanville, PA 18053 | | | |
| Anne Martin | 410 N. Fairview | Santa Ana, CA 92703 | | | |
| Anne Norris | 235 Case Rd | Winthrop, ME 04364 | | | |
| Anne Rogers | 4273 Elden Place | Waterford, MI 48329 | | | |
| Anneta Adams Heyliger | Address Redacted | | | | |
| Annette Ganassi | 357 Pleasant Run Lane | Champion, PA 15622 | | | |
| Anoff Enterprises | 10001 Perk Hts Ave | Garfield Hts, OH 44125 | | | |
| Another 9 | 777 Old Saw Mill River Road | Tarrytown, NY 10591 | | | |
| Anr Pipeline Company | Attn: Conor Chandler | 450-1st Street Sw | Calgary, AB T2p 5h1 | Canada | |
| Anro Print & Digital Solutions | Attn: Daniel Scheck | Po Box 12858 | Philadelphia, PA 19176-0858 | | |
| Answer Connect | Po Box 80040 | Portland, OR 97280-1040 | | | |
| Anthony B. Martin | 2002 Clover Ct. East | Champaign, IL 61821 | | | |
| Anthony Bianco | 523 High St | Medford, MA 02155 | | | |
| Anthony Burns | 24 West Erie #3 | Chicago, IL 60610 | | | |
| Anthony Burns | 24 West Erie, Suite 3 | Chicago, IL 60654 | | | |
| Anthony Carlucci | 346 Adams Ave Apt6 | Scranton, PA 18503 | | | |
| Anthony Carlucci | 933 Clay Avenue | Scranton, PA 18510 | | | |
| Anthony Colangelo | 3018 Riveview Ct | Aliquippa, PA 15001 | | | |
| Anthony Diienno Iii | 765 Bridgeview Road | Langhorne, PA 19053 | | | |
| Anthony Engro | 450 W 7th St | Erie, PA 16502 | | | |
| Anthony Ficarri | 2824 Middle Rd | Glenshaw, PA 15116 | | | |
| Anthony Fontaine | 2 Sandy St | Lewistown, ME 04240 | | | |
| Anthony Frantz | 3139 Cobb Hill Lane | Oakton, MD 32124 | | | |
| Anthony Germanetto | 10 Richardson St | Wakefield, MA 01880 | | | |
| Anthony Gravina | 29884 Donna Lane | Chesterfield, MI 48047 | | | |
| Anthony Lofaso | 7 - 15 162 Street | Whitestone, NY 11357 | | | |
| Anthony Marchetti | 32 Achilles Way | North Attleboro, MA 02763 | | | |
| Anthony Matteo | 457 Covered Bridge Rd | Cherry Hill, NJ 08034-3106 | | | |
| Anthony Militello | 50312 Madison Dr. | Macomb, MI 48044 | | | |
| Anthony Obrien | 7500 Chelsea Lane | Gates Mills, OH 44040 | | | |
| Anthony P Castagna | 14 School St | Sterling, MA 01564 | | | |
| Anthony Paolino | 401 Broadway | Providence, RI 02909 | | | |
| Anthony Sarno | 15 Woodman Lane | New Hampton, NH 03256 | | | |
| Anthony Scott Frantz | Dba Corporate Services Group, Inc. | Attn: Anthony Frantz | 3139 Cobb Hill Lane | Oakton, VA 22124 | |
| Anthony Smith | 8162 Columbia Road | Olmsted Falls, OH 44138 | | | |
| Anthony Villani | 9410 Seven Courts Drive | Nottingham, MD 21236 | | | |
| Anthony Wayne | 5195 Jeffdale Avenue | Woodland Hills, CA 91364 | | | |
| Antilles | Frenchman's Bay 16-1 | Saint Thomas, VI 00802 | | | |
| Antilles School | Attn: Ray Szymanski | Frenchman's Bay 161 | St. Thomas, VI 00802 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Antoinette Dewey | 52108 Monaco Drive | Macomb, MI 48042 | | | |
| Antoinette Faraclas | 14426 Daly Dr | Houston, TX 77077 | | | |
| Antonio Franchi | 12 Tower St | Milford, CT 06460 | | | |
| Anush Amin_Tma Associates, Llc | 2 Valis Road | Hillsborough, NJ 08844 | | | |
| Anwar Rohan | 14-144 Frenchmans Bay | St Thomas, VI 00801 | | | |
| Apartment Association of Greater Dallas | 4230 Lbj Frwy. | Suite #140 | Dallas, TX 75244-5804 | | |
| Aplus Net | 7500 W. 110th St., Ste. 400 | Overland Park, KS 66210 | | | |
| Apostolic Lighthouse Tabernacle | 3120 Lincoln Way East | Massillon, OH 44646 | | | |
| Appalachian Producer Services, Llc | Attn: Steve Fogalia | 1000 Town Center Way | Suite 120 | Canonsburg, PA 15317 | |
| Appassure Software, Inc. | Pnc Bank, C/O Dell Computers | Po Box 842887 | Boston, MA 02284 | | |
| Appletree Christian Learning Cen | 5902 12th St | Portage, MI 49024 | | | |
| Applied Energy Solutions Llc | Attn: Applied Energy Solutions Llc | Po Box 129 | Augusta, NJ 07822 | | |
| Applied Energy Solutions Llc | Po Box 129 | Augusta, NJ 07822 | | | |
| Approved Boro Energy Llc | Attn: Jeffrey Cohn | 6741 5 Avenue | Brooklyn, NY 11220 | | |
| Apx, Inc. | Po Box 8440 | Pasdena, CA 91109-8440 | | | |
| Aqsa Corp _ Ahmed Choodhuy | 76 Boston Post Road | Waterford, CT 06385 | | | |
| Ara K. Yacobian | 23 Anselm Way | Sudbury, MA 01776 | | | |
| Arab American & Chaldean Council | 5600 Walnut Lake Road | West Bloomfield, MI 48323 | | | |
| Arbena Energy Llc | Attn: Rick Bush | 361 Park Rd. | West Hartford, CT 06119 | | |
| Arc Energy Inc | Attn: Chris George | 2600 Oakstone Drive | Columbus, OH 43231 | | |
| Arc Fusion Llc | 3485 Marshall Rd | Mcdonald, OH 44437 | | | |
| Arc, Inc. | Po Box 1986 | Murrells Inlet, SC 29576 | | | |
| Areo Law Group, Pllc | Po Box 50228 | Bellevue, WA 98015-0228 | | | |
| Aretsky's Patroon | 160 East 46th Street | New York, NY 10017 | | | |
| Argo Michael Regan | 217 Fourth St | Old Town, ME 04468 | | | |
| Argo Regan | 217 Fourth St | Old Town, ME 04468 | | | |
| Argus International, Inc | 212 West 8th Street | Cincinnati, OH 45202 | | | |
| Argyle Industries Llc | Dba Energy Choice Solutions | Attn: Stephen Argyle | 36 Partridge Brook Circle | Marshfield, MA 02050 | |
| Aria Exposition Services | 6455 S. Dean Martin Blvd. | Suite C | Las Vegas, NV 89118 | | |
| Aria Resort & Casino Holdings, Llc | Attn: Amanda Sanchez | 3730 South Las Vegas Blvd. | Las Vegas, NV 89109 | | |
| Ariana Franggos | 104 Randall St | Mancahester, NH 03103 | | | |
| Arinc Incorporated | Po Box 951273 | Dallas, TX 75395-1273 | | | |
| Ariti Llc | 3962 Jackpot Rd | Grove City, OH 43123 | | | |
| Arizona Corporation Commission | Commissioners Wing | 1200 West Washington | Phoenix, AZ 85007-2996 | | |
| Arkadi Katsnelson | 11 Kippy Drive | Waban, MA 02468 | | | |
| Arleen Lebron | Address Redacted | | | | |
| Arm International Enterprises Inc | Attn: Alexander Muzis | 2573 Warrensville Center Rd | University Hts, CT 44118 | | |
| Armatays Consulting | Attn: Mary Ann Armatys | 3330 S Damen St | Chicago, IL 60608 | | |
| Arnie Schramel | 759 John Street Suite 200 | Yorkville, IL 60560 | | | |
| Arnie Schramel DBA Progress Energy Group | 759 John Sttreet Suite 200 | Yorkville, IL 60560 | | | |
| Arnowitz Pam | 15 Rini Court | Glen Head, NY 11545 | | | |
| Arnowitz Sherman | 12 Carlyle Drive | Glencove, NY 11542 | | | |
| Arone Lumber & Hardware | 275 Lucerne Road | Homer City, PA 15748 | | | |
| Arrindell Aviation, N.V. | Po Box 2059 | Princess Juliana International Airport | Simpson Bay, Sint Maarten | St. Maarten | |
| Arrowpac International Inc | 333 Meadowland Pkwy 5th Fl | Secaucus, NJ 07094 | | | |
| Art Craft Display, Inc. | 46350 Grand River Ave. Suite B | Novi, MI 48374 | | | |
| Art Jasmin | 206 North Rd | Detroit, ME 04929 | | | |
| Arthur Deininger | 189 Beacon Hill Blvd | Northfield Center, OH 44067 | | | |
| Arthur Evans | 2102 Mccinn St. | Aliquippa, PA 15001 | | | |
| Arthur Good | 30 Maytum Way | Middleton, MA 01949 | | | |
| Arthur Thorpe | 901 FM 2595 | Wingate, TX 79566 | | | |
| Artic Edge Ice Arena | 46615 Michigan Ave | Canton, MI 48188 | | | |
| Ascensus | 200 Dryden Road | Dresher, PA 19025 | | | |
| Ascensus, Inc. | Po Box 36472 | Newark, NJ 07188-6472 | | | |
| Ashley Hayes | 467 Lake Ave. | Manchester, NH 03103 | | | |
| Ashley Hiebert | Address Redacted | | | | |
| Ashley Linn | 423 Highland St. | Houston, TX 77009 | | | |
| Ashley Ward | 102 NE 2nd St. #245 | Boca Raton, FL 33432 | | | |
| Ashvin Inc. Jay and J Llc | 11 W Leffel Lane | Springfield, OH 45505 | | | |
| Ashwood Waldorf School | 180 Park Street | Rockport, ME 04856 | | | |
| Asian American Business Expo | 207 East Ohio Street | Suite 218 | Chicago, IL 60611-3238 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Asian American Hotel Owners Association | Attn: Janee Brown | 7000 Peachtree Dunwoody Road Ne | Bldg. 7 | Atlanta, GA 30328 | |
| Aspen Energy Corporation | 9550 Dublin Road | Suite C | Powell, OH 43056 | | |
| Assesment Compliance Group, Inc | 1835-F Forest Drive | Annapolis, MD 21401 | | | |
| Assessment Compliance Group, Inc | 1835-F Forest Drive | Annapolis, MD 21401 | | | |
| Asset Acceptance, Llc | Po Box 2036 | Warren, MI 48090 | | | |
| Assoc For Demand Response and Smart Grid | 1301 Connecticut Ave. Nw, Suite 350 | Washington, DC 20036 | | | |
| Associated Food & Petroleum Dealers | Attn: Dawn Geiger | 30415 West 13 Mile Road | Farmington Hills, MI 48334 | | |
| Association of Municipalities of Ontario | 200 University Avenue, Suite 801 | Toronto, ON M5h 3c6 | Canada | | |
| Aston Township | 5021 Pennell Road | Aston, PA 19014 | | | |
| Astor Chocolate Corp | 651 New Hampshire Ave | Lakewood, NJ 08701 | | | |
| Astrum Partners. Llc | Attn: Angelo Pirozzi | 9 Brooksite Drive | Smithtown, NY 11787 | | |
| At & T | Po Box 105262 | Atlanta, GA 30348-5262 | | | |
| AT&T | Po Box 5001 | Carol Stream, IL 601975001 | | | |
| AT&T | Po Box 5019 | Carol Stream, IL 60197-5019 | | | |
| AT&T | Po Box 8100 | Aurora, IL 60507-8100 | | | |
| At&T - Ct Office | Po Box 8110 | Aurora, IL 60507-8110 | | | |
| At&T - IL T1 | Po Box 5019 | Carol Stream, IL 60197-5019 | | | |
| At&T - T1 | Attn: Elizabeth Bopp | Po Box 5019 | Carol Stream, IL 60197-5019 | | |
| At&T Mobility | Po Box 15067 | San Juan, PR 00902-8567 | | | |
| At&T Mobility | Po Box 536216 | Atlanta, GA 30353-6216 | | | |
| At&T Mobility | Po Box 537104 | Atlanta, GA 30353-7104 | | | |
| At&T Mobility | Po Box 6463 | Carol Stream, IL 601976463 | | | |
| At&T Mobility | Po Box 6463 | Carol Stream, IL 60197-6463 | | | |
| Atc, Inc. | 36 Judge La. | South Windsor, CT 06074 | | | |
| Athanasios Zazanis | 2200 Center Ave D2 | Fort Lee, NJ 07024 | | | |
| Atlanta Refrideration Service | Attn: Dave Brautigan | Dept 1067 | Po Box 740209 | Atlanta, GA 30374-0209 | |
| Atlantic City Electric | Po Box 13610 | Philadelphia, PA 19101 | | | |
| Atlantic City Electric Co | 401 Eagle Run Rd | | | | |
| Atlantic Electric System Operator | 2500, 330 - 5th Avenue Sw | Calgary, AB T2p 0l4 | Canada | | |
| Atlantic Power Partners | Attn: Matthew Maloney | 2 Captain Percival Road | South Yarmouth, MA 02664 | | |
| Atlantic Region Energy Expo | Attn: Marjorie Feinman | Po Box 477 | Springfield, NJ 07081 | | |
| Atlas Bank Limousine Llc | Attn: Kevin Claypool | Po Box 270107 | Houston, TX 77277-0105 | | |
| Atlas Computer Service | 101 Route 6a | Unit 4 | Sandwich, MA 02563 | | |
| Atlas Computers | 101 Route 6a | Unit 4 | Sandwich, MA 02563 | | |
| Atlas Limousine | Po Box 270105 | Houston, TX 77277-0105 | | | |
| Atlas Tracking Solutions, Llc | Attn: Christopher Pescatore | Atlas Tracking Solutions, Llc | 6501 Red Hook Plaza | St. Thomas, VI 00802 | |
| Atlassian | Dept. Ch 17585 | Palantine, IL 60055-7585 | | | |
| Atmos Pipeline-Texas | Po Box 841425 | Dallas, TX 75284-1425 | | | |
| Atrion Networking Corp | 30 Service Ave | Warwick, RI 02886 | | | |
| Atul Patel | 3570 Manor Rd | Bethlehem, PA 18020 | | | |
| Auburn Golf Learning Center | 2167 Washington St. | Canton, MA 02021 | | | |
| Audicon Llc | 256 North Main St | Southington, CT 06489 | | | |
| Auditing Consulting Technologies, Inc | Attn: Ken Johnson | 310 Busse Hwy #229 | Park Ridge, IL 68068 | | |
| Auld Lange Signs | 23 Walnut Street | Devens, MA 01434 | | | |
| Austen Reynolds | 42 Bannockburn Rd | Pawleys Island, TX 29585 | | | |
| Austen Reynolds | 492 Bannockburn Road | Pawleys Island, SC 29585 | | | |
| Austin (Ace) Eaton Iii | 25 Ashford Lane | Attlebord, MA 02703 | | | |
| Austin C Eaton, Jr | Po Box 2039 | New London, NH 03257 | | | |
| Automotive Consultants, Intl | Attn: Lyle Pennington | 11943 Silver Crest Street | Moorpark, CA 93021 | | |
| Autoport Inc. | 203 Pigeon Point | New Castle, DE 19720 | | | |
| Avalara, Inc | 435 Erickson Ave., Ste. 250 | Bainbridge Island, WA 98110 | | | |
| Avatar Management Inc | 151 MT Bethel Rd | Warren, NJ 07059 | | | |
| Avcar Investments LLC (Lc) | Attn: J.Ryan Potts | 230 West Monroe Suite 230 | Chicago, IL 60606 | | |
| Avery Oil and Propane | 3700 Rives Eaton Road | Rives Junction, MI 49201 | | | |
| Aviation Financial Consulting, Llc | 3744 Center Way | Fairfax, VA 22033 | | | |
| Avinash Chugani | Address Redacted | | | | |
| Avon Lake Public Library | Attn: Mary Crehore | 32649 Electric Blvd | Avon Lake, OH 44012 | | |
| Avon Self Storage | 190 Old Farms Road | Avon, CT 06001 | | | |
| A-Z Bridal, Inc | Attn: Kim Kynogram | C/O Kim Kynogram | 3825 Irving Mall | Irving, TX 75062 | |
| Aztec Realty | Attn: Jerry Box | Po Box 3376 | Mcallen, TX 78502 | | |
| B & J Sales Consulting, Llc | Attn: Barry Eaton | 105 Hamilton Ave. #10 | Greenwich, CT 03860 | | |
| B&B Networks Inc | Attn: Guy Bradley | 245 West Roosevelt Rd | Chicago, IL 60185 | | |
| B&M Tower Technologies | 260 Feenway Dr | Fenton, MI 48430 | | | |
| B. David Warner | 4870 Crestview | Clarkston, MI 48348 | | | |
| B. Scott Rayl | 4062 Spanish Bay Dr | Mason, PA 45040 | | | |
| B.P. Rode Enterprises Llc | Attn: Philip Rode | 36097 Acton Street | Clinton Township, MI 48035 | | |
| Bababhai (Bob) Patel | 169 Oak Hill | Maryville, IL 62062 | | | |
| Bacco Ristorante | Attn: John Del Signore | 39000 Schoolcraft Road | Livonia, MI 48150 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bad Axe Inn National Sat Corp | 1463 Premier Dr | Troy, MI 48084 | | | |
| Bagel Express Llc | 10006 Highland Rd | Hartland, MI 48353 | | | |
| Bagels and Beyond Whites Path | 35 Boxwood Lane | Bridgewater, MA 02324 | | | |
| Baileys DBA Winners Circle Sports Grille | 143 W Lincoln Hwy | Exton, PA 19341 | | | |
| Baker Manufacturing Kevin N Scot | 16936 Enterprise Dr | Macomb, MI 48044 | | | |
| Bakery Square | Attn: Andrea Rockovich | 5500 Walnut St | Suite 300 | Pittsburgh, PA 15232 | |
| Bald Peak Colony Club | Po Box 201 | Melvin Village, NH 03850 | | | |
| Baltimore Gas & Electric Co. | Attn: Krissy Muneses | Po Box 13070 | Philadelphia, PA 19101-3070 | | |
| Baltimore Gas and Electric Company | 2 Center Plaza, Ste 200 | 110 W Fayette St. | Baltimore, MD 21201 | | |
| Balwinder (Suny) Bedi | 1806 Bittle Place | Marion, IL 62959 | | | |
| Balwinder Bedi | 1806 Bittle Place | Marion, IL 62959 | | | |
| Banc Certified Merchant Services, Llc | 5006 Cemetery Rd | Hilliard, OH 43026 | | | |
| Bandtel Llc | 13 Corporate Plaza,.Ste. 120 | Newport Beach, CA 92660 | | | |
| Bangka Properties Llc | 1615 W Centre Avenue | Portage, MI 49024 | | | |
| Bangor Hydro-Electric Company | 21 Telcom Dr | Bangor, ME 04401 | | | |
| Bangor Plastics Inc | Po Box 99 | Bangor, MI 49013 | | | |
| Banowetz & Company, Inc | Attn: Leon Banowetz | 3809 Parry Avenue | Suite 208 | Dallas, TX 75226 | |
| Bao Jie Wang | 3022 S Linden Road | Flint, MI 48507 | | | |
| Barbara A. Pelligrino | 1445 Glen Echo Drive | Huntington Valley, PA 19006 | | | |
| Barbara Beson | 9312 NW 60th St | Tamarac, FL 33321 | | | |
| Barbara Blankenship | 27 Tremont St | Maynard, MA 01754 | | | |
| Barbara J. Bernarding | 1902 Hyer Ave 6f | N Versailles, PA 15137 | | | |
| Barbara Jo Zgrabljic | 12320 S. Lakeview Street | Huntley, IL 60142 | | | |
| Barbara Lezynski | 2558 Pleasant St | Oakland, CA 94602 | | | |
| Barbara Mckenna | 55 Barley Court | Langhorne, PA 19047 | | | |
| Barbara Zgrabljic | 12320 S. Lakeview Street | Huntley, IL 60142 | | | |
| Barber Packaging CO Inc | 300 Industrial Park Rd #B | Bangor, MI 49013 | | | |
| Bard Brachytherapy | 295 E. Lies Road | Carol Stream, IL 60188 | | | |
| Barkley World Trade Corp | Attn: Spencer Sharwell | 21 Michael F. St | Locust Valley, NY 11566 | | |
| Barnstable High School | Boys Hockey Booster Club | 205 Olde Hoemstead Drive | Marston Mills, MA 02648 | | |
| Baron Dupont | 950 Chamise Drive | Salinas, CA 93905 | | | |
| Barragato Charles | 3 Gina Ct | Nesconset, NY 11767 | | | |
| Barrett Donaldson | 230 Ashcroft Lane | Oswego, IL 60543 | | | |
| Barrick Enterprises | 4307 Delemere Ct | Royal Oak, MI 48073 | | | |
| Barry Newborn | 3402 Baker Blvd | Altoona, PA 16602 | | | |
| Barry Township | 155 East Orchard St | Delton, MI 49046 | | | |
| Barter Business Unlimited | 328 West Street | Bristol, CT 06010 | | | |
| Bartlett Fire Protection District | Attn: Janice Gumprecht | 234 N Oak Ave | Bartlett, IL 60103 | | |
| Barton Fink | 9 Samoset Lane | Sharon, MA 02067 | | | |
| Barton Harris | 5858 Westhaven Dr. | Fort Worth, TX 76132 | | | |
| Barton Mallow | 26500 American Drive | Southfield, MI 48034 | | | |
| Baruch Manies | 3618 Shannon Rd | Cleveland Heights, OH 44118 | | | |
| Basil Rabie | 6363 San Felipe # 491 | Houston, TX 77057 | | | |
| Baughman Inc | 332 Douglas Rd. | Oswego, IL 60543 | | | |
| Bay Hospitality Llc | 5161 Montville Drive | Medina, OH 44256 | | | |
| Baystate Connect | Attn: Michael Elrick | 7 Brewster St | Buzzards Bay, MA 02532 | | |
| Baystate Gas Company | Attn: Mary Kneeland | 995 Belmont Street | Brockton, MA 02301 | | |
| Bcs Llc | 302 N State Street | Litchfield, IL 62056 | | | |
| Bea Workman | 2201 Sandalwood Drive | Gautier, MS 39553 | | | |
| Beacon Energy | Attn: Andre Ramy | Po Box 151 | Andover, MA 01845 | | |
| Beacon Energy Solutions Llc | 300 Brickstone Square Suite 201 | Andover, MA 01810 | | | |
| Bealach Llc | Attn: Pat Burns | 651 Heron Bay | Avon Lake, OH 44012 | | |
| Beard Kultgen Brophy Bostwick | 5400 Bosque Blvd. | Suite 301 | Waco, TX 76710 | | |
| Beaver Supermarket | Attn: Mark Ondrusek | 648 3rd St | Beaver, PA 15009 | | |
| Beepers and Tanning | 35824 Van Dyke Ave | Sterling Heights, MI 48312 | | | |
| Bejan Faraji | 737 Jay Lox Rd | Avon Lake, OH 44012 | | | |
| Belair-Edison Neighborhoods, Inc. | 3412 Belair Road | Baltimore, MD 21213 | | | |
| Believe and Achieve Foundation | 124 S Ship Rd | Exton, PA 19341 | | | |
| Bellagenza Construction | Po Box 130276 | Boston, MA 02113 | | | |
| Bellows International | Po Box 302695 | St. Thomas, VI 00803 | | | |
| Belpre Lodge 609 F and Am Mason | Po Box 156 | Belpre, OH 45714 | | | |
| Beltsville Seventh-Day Adventist School | Attn: Wendy Pega | 4230 Ammendale Road | Beltsville, MD 20705 | | |
| Ben Esposito | 5326 Yacht Haven Grande | St. Thomas, VI 00802 | | | |
| Ben Grant | 40 Sunset Ridge | Deep River, CT 06417 | | | |
| Ben Mbugua | 8 Otis Street | Natick, MA 01760 | | | |
| Ben Minichino | 27 Lanphiers Cove Rd | Branford, CT 06405 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ben Roese | 4204 W Sevilla St. | Tampa, FL 33629 | | | |
| Ben Schaal | 445 Bridge St Nw | Unit 3 | Grand Rapids, MI 49504 | | |
| Ben Wackler | 1407 1/2 West Park Avenue | Champaign, IL 61821 | | | |
| Benanna Llc | 110 Breeds Hill Road | Suite 8 | Hyannis, MA 02601 | | |
| Benchmark Media | 6210 Belgrade Avenue | Dallas, TX 75227 | | | |
| Benjamin Bunce | 6903 Deaton Hill Dr. #46 | Austin, TX 78745 | | | |
| Benjamin Hall | 115 Sutton Road | Webster, MA 01570 | | | |
| Benjamin P. Rosborough | 470 W. Spring Street | South Elgin, IL 60177 | | | |
| Benjamin Rosen | 2145 Harts Lane | Conshohocken, PA 19428 | | | |
| Benjamin Schaal | 445 Bridge St Nw | Grand Rapids, MI 49504 | | | |
| Bennett Chan, Esq. | 9270 Estate Thomas | St. Thomas, VI 00802 | | | |
| Bent Tree Golf Club | 350 Bent Tree Road, | Sunbury, OH 43074 | | | |
| Benz Friends Cafe | 142 Bay Street | Taunton, MA 02780 | | | |
| Bergey Electric | Attn: Robert Bergey | 2880 Penn St. | Hatfield, PA 19440 | | |
| Bermo Enterprises Inc | 12033 N Us Highway 131 | Schoolcraft, MI 49087 | | | |
| Bernadette Casciato | 1823 Village Rd | Glenshaw, PA 15116 | | | |
| Bernard Dickens | 1110 W. 15th Street #124 | Chicago, IL 60608 | | | |
| Bernard F Pettingill Jr, Phd | Attn: Dr. Bernard Pettingill | 93 Sandbourne Lane | Pga National | Palm Beach Gardens, FL 33418 | |
| Bernard F. Pettingill Jr, Phd | Attn: Bernard F. Pettingill Jr, Phd | 93 Sandbourne Lane | Pga National | Palm Beach Gardens, FL 33418 | |
| Bernard J Barry | 958 Old Stage Rd | Centerville, MA 02632 | | | |
| Bernard Joseph | Estate Tutu 173-67 | St. Thomas, VI 00802 | | | |
| Bernard Lancios | Address Redacted | | | | |
| Bernard P Hletko II (Jc) | 4226 Deyo Ave | Brookfield, IL 60513 | | | |
| Bernard's Ace Hardware | 1901 W Main St | Lowell, MI 49331 | | | |
| Bernice A. Witherow | 2134 Route 381 | Rector, PA 15677 | | | |
| Bernice Witherow | 2134 Route 381 | Rector, PA 15677 | | | |
| Bernthal Packing Co | 9378 Junction Rd | Frankenmuth, MI 48734 | | | |
| Besomi, Llc | Attn: Joel Glassman | 26 Rimmon Road | Woodbridge, CT 06525 | | |
| Best Alternative Energy, Inc | Attn: Daine Roswess | 40 S.E. 4th St | Boca Raton, NY 33432 | | |
| Best Energy | Bagley Energy Services and Technology | Attn: Timothy Bagley | 220 N. St. Asaph St. #16 | Alexandria, VA 22314 | |
| Best Energy Llc | Attn: Ty Ball | 233 S. Wacker Drive Ste 8400 | Chicago, IL 60606 | | |
| Best Express Foods, Inc | 1730 Sabre St | Hayward, CA 94545 | | | |
| Best Power Llc | 7821 N Dale Mabry Hwy | Tampa, FL 33614 | | | |
| Best Practice Energy Llc | Attn: Oscar Yagoobian | 96 General Stanton Lane | Cherlestown, RI 02813 | | |
| Best Rate Energy | Attn: Robert Collett | 8934 Brecksville Rd, Suite 430 | Brecksville, TX 44141 | | |
| Bestek Llc | 58095 W Clear Lake Road | Three Rivers, MI 49093 | | | |
| Bet Associates Iv | Po Box 150 | Tamaqua, PA 18252 | | | |
| Beth Bernard | 39 Anderson Ave | Westbrook, ME 04092 | | | |
| Beth Mayer | 1551 49th St | Brooklyn, NY 11719 | | | |
| Beth Mayer Association | 1551 49th St | Brooklyn, NY 11719 | | | |
| Beth Murphy | 457 Woodruff Way | Harrisburg, PA 17112 | | | |
| Beth Pommer | 2516 Waukegeen Rd #192 | Glenview, IL 60025 | | | |
| Bethel Park Volunteer Fire Co | Attn: Bethel Park | 5213 Brightwood Rd | Bethel Park, PA 15102 | | |
| Bethel Prk Volunteer Fire Co.Relief Ass. | 5213 Brightwood Road | Bethel Park, PA 15102 | | | |
| Betty Sullivan | 3 Dutch Island Road | Hope Valley, RI 02832 | | | |
| Beulah Beach Corp | Attn: Jeremy Krauss | 6101 West Lake Rd | Vermilion, OH 44089 | | |
| Bev Hepner | Po Box 2454 | Clearwater, MD 33757 | | | |
| Beverly Smith | 100 Red Barn Ln. | East Greenwich, RI 02818 | | | |
| Bg Monmounth Llc | Attn: Bonnie Rasor | C/O Profile Energy | Po Box 1049 | Canfield, OH 44406 | |
| Bgc Environmental Brokerage Services Lp | Attn: Cantor Fitzgerald | 110 East 59th St, 5th Floor | New York, NY 10022 | | |
| Bge | Po Box 13070 | Philadelphia, PA 191013070 | | | |
| Bgkintegrated Management, Llc | Fbo Kingwood Place | Po Box 842232 | Dallas, TX 752842232 | | |
| Bh&L Decorators, Inc. | 7601 Chancellor Drive | Orlando, FL 32809 | | | |
| Bhamini Acharya (Cp) | 241 Glendale Rd | Glenview, IL 60025 | | | |
| Bharat Patel | 100 Kisow Dr | Pittsburgh, PA 15205 | | | |
| Bharat R. Patel | 6 Tilia Court | Streamwood, IL 60107 | | | |
| Bhigs Ice Cream Llc | 143 Franklin St Unit 3 Os | Westerly, RI 02891 | | | |
| Bhirool Patel | 14 Cronin Ave | Pawcatuck, CT 06379 | | | |
| Bhj Enterprise | Attn: Heather Johnson | 5 Shamock Rd | Lumberton, NJ 75205 | | |
| Bid Texas On-Line Inc (Tim Sanchez) | Attn: Tim Sanchez | Po Box 5765 | Pearsall, TX 78061 | | |
| Bidawid Consulting Llc | 24506 El Marco Drive | Farmington Hills, MI 48336 | | | |
| Bidawid Consulting Llc | Attn: Fadi Bidawid | 24506 El Marco Drive | Farmington Hills, MI 48336 | | |
| Big Acres Inc | 6340 Junction Rd | Bridgeport, MI 48722 | | | |
| Big Brothers Big Sisters Of | Greater Pittsburgh | Attn: Sharon Southlea | 5989 Penn Circle South | Pittsburgh, PA 15206 | |
| Big Brothers Big Sisters of Hunterdon | Somerset & Warren | Po Box 123 | 2 West Washington Ave. 210 | Washington, NJ 07882 | |
| Big R Stores | 200 Earnest Grove Pkwy | Watseka, IL 60970 | | | |
| Big Sky Development Lansing Llc | 2000 Powell Street Suite 1240 | Emeryville, Ca, MI 94608 | | | |
| Bill Brudenell | 313 Bonnie Brae Ave | Grayslake, IL 60030 | | | |
| Bill Farrell | 76 Cherry Hollow Rd | Washua, NH 03062 | | | |
| Bill Gleaves | 805 Elm St | Western Springs, IL 60558 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Bill Hoffman | 6166 Brimley | Whitehouse, OH 43571 | | | |
| Bill Holsman | 313 Corning Dr | Bratenhal, OH 44108 | | | |
| Bill J. Short | 16765 Fishhawk Blvd. #340 | Lithia, FL 33547 | | | |
| Bill Mcbride | 7 Tulip Cir | Haverhill, MA 01830 | | | |
| Bill Saccomen | 10333 Harwin #425 | Houston, TX 77036 | | | |
| Bill Smith | 100 Red Barn Ln. | East Greenwich, RI 02818 | | | |
| Bill Tierney | 62 Green St | Souderton, PA 18964 | | | |
| Billy D's Special T's | Attn: Billy D | 8264 Sub Base | St. Thomas, VI 00802 | | |
| Bina Levy | 325 Marbridge Rd | Lawrence, NY 11559 | | | |
| Biomin Inc | 21641 Meyers #Rear | Grand Blanc, MI 48439 | | | |
| Bit of Alabama | Attn: John Mason-Smith | 13928 River Rd Unit 805 | Pensacola, MD 32507 | | |
| Bittersweet, Inc. | Attn: Sandy Riddle | 12660 Archbold-Whitehouse Rd | Whitehouse, OH 43571 | | |
| Blackburn & Fears Inc | DBA Clearwater Gas & Electric | 8710 W Hillsborough Ave Suite 234 | Tampa, FL 33615 | | |
| Blackhawk Energy, Llc | Attn: Jud Lassner | 1200 N. Federal Hwy #201 | Boca Raton, FL 33432 | | |
| Blackstone Valley Chamber of Commerce | 110 Church St | Whitinsville, MA 01588 | | | |
| Blair Pocock | 5326 Yacht Haven Grande, Ste 201 | St. Thomas, VI 00802 | | | |
| Blair Roberge | 20 Carmichael Way | Groton, MA 01450 | | | |
| Blake C. Parcher | 46 W. New York St. | Aurora, IL 60506 | | | |
| Blake Murphy | 2 Thompson Street | Charlestown, MA 02129 | | | |
| Blake Stone | 210 Grand Canal | Newport Beach, CA 92662 | | | |
| Blakeslee Fit Inc | 3840 Newport Way Drive | Waterford, MI 48329 | | | |
| Blancato Llc | Attn: Paul Blancato | Po Box 302 | Newtown, PA 18940 | | |
| Blank Rome Llp | The Chrysler Building | 405 Lexington Ave. | New York, NY 10174-0208 | | |
| Blessed Trinity Parish | Attn: Joie Warner | 1584 Creighton Ave. | Akron, OH 44310 | | |
| Blinds Exclusive | Attn: Judith J. Cox | Po Box 11489 | St Thomas, VI 00801 | | |
| Blissful Corporation | 4197 Marlane Drive | Grove City, OH 43123 | | | |
| Bloomberg Finance, L.P. | Po Box 416604 | Boston, MA 02241-6604 | | | |
| Blooming Shangrila Management Llc | 1513 Us Route 3 | Campton, NH 03223-4434 | | | |
| Blue Ash Business Associatoin | Attn: Maxine Richardson | 10945reed Hartman Hwy #210 | Cincinnati, OH 45242 | | |
| Blue Cross Blue Shield of the Usvi | Po Box 36520 | Louisville, KY 36520 | | | |
| Blue Flame Energy Services | 11330 Kinsman Road Suite #2 | Newbury, OH 44065 | | | |
| Blue Fox Run Golf | 65 Nod Road | Avon, CT 06001 | | | |
| Blue Mountain Academy | 2363 Mountain Road | Hamburg, PA 19526 | | | |
| Blue Ribbon Feed Co | 400 W Main St | Lowell, MI 49331 | | | |
| Blue Sky Spaworks, Inc. | 9 Canary Court | West Wawnut, RI 02893 | | | |
| Blue Square Resolutions Llc | 15950 N North St Suite 100 | Scottsdale, AZ 85260 | | | |
| Blue Water Construction | 6501 Redhook Plaza Ste 201 | St. Thomas, VI 00802 | | | |
| Blufix Solutions | Attn: Ed Hale | 14 Orchard Pines Dr | The Woodlands, TX 77382 | | |
| Blumbergexcelsior Corporate Services Inc | 814 San Jacinto Blvd #303 | Austin, TX 78701 | | | |
| Blumka and Company,Pc | 2929 North Central Expressway Suite 270 | Richardson, TX 75080 | | | |
| Bmark Energy | Attn: Robert Kramb | 791 Price St # 177 | Pismo Beach, CA 93449 | | |
| Bmp Holdings, Inc. | Attn: Beth Pommer | 2516 Waukegeen Rd #192 | Glenview, IL 60025 | | |
| Bnb Energy Solutions Llc | Attn: Barbara Beson | 9312 NW 60th St | Tamarac, FL 33321 | | |
| Bob Baker | 611 South Main Street Suite 400 | Grapevine, TX 76051 | | | |
| Bob D. Sweeney | 20 Wilmot Street | Whitman, MA 02382 | | | |
| Bob Gebert | 211 Gravel Pond Rd | Clarks Summitt, PA 18411 | | | |
| Bob Holmes | 12330 Queensbury | Houston, TX 77024 | | | |
| Bob Lynch Trucking & Shipping | Po Box 7487 | St. Thomas, VI 00801 | | | |
| Bob Oberle | 16 Forest St | New Britain, CT 06052 | | | |
| Bob Ricobene | 171 S Fairview Avenue | Elmhurst, IL 60126-3204 | | | |
| Bob Wyman | 3601 Green Rd. Ste. 304 | Beachwood, OH 44122 | | | |
| Bobby Patel | 157 Rochester Hill Rd | Rochester, NH 03867 | | | |
| Bob's Electric | 6501 Red Hook Plaza | Ste 201 Pmb 1306 | St. Thomas, VI 00802-1306 | | |
| Body Language Personal Training | 2400 North Haskell Avenue | Dallas, TX 75204 | | | |
| Bohlke Int'l Airways | Rr# 2 Henry E. Rohlsen | Kingshill | St. Croix, VI 00850 | | |
| Bombardier Inc | Attn: Josue Aguilar | Lockbox 2007 Collection Center Drive | Chicago, IL 60693 | | |
| Bonafacios Inc. | Attn: Adon Navarette | 410 6 S. Cottage Grove #2c | Chicago, IL 60653 | | |
| Bond Asset Group | 3456 Cody Rd | Sherman Oaks, CA 91403 | | | |
| Bonnie Novak | 104 Kennebec Dr | Farmingdale, ME 04344 | | | |
| Bonnie Pagan | 7214 Nova Scotia Dr | Port Richey, FL 34466 | | | |
| Bonnie Sarginson | 1427 Brookdale Dr | San Jose, CA 95125 | | | |
| Boralex Biomass Holdings Lp | 27 Fox Farm Rd | Po Box 140 | Stratton, ME 04982 | | |
| Borderline Enterprises | Attn: Russell Gruner | 26706 County Highway 00 | Richland Center, WI 53581 | | |
| Borealis Services | Attn: Conrad Sobczynski | 19664 Harper Ave | Gorss Pointe Woods, MI 48236 | | |
| Boris Glickberg | 7622 Lake St. | Morton Grove, IL 60053 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Boris Glikberg | 7622 Lake St. | Morton Grove, IL 60053 | | | |
| Boris Stutskiy | 200 Winston Drive #3118 | Cliffside Park, NJ 07010 | | | |
| Bornn Firm Trust Account | Maria Cavalli Recovery Fund Trust | 5079 Norre Gade | St. Thomas, VI 00802 | | |
| Boro Fuel Oil Company | Attn: Jeffrey Cohn | 228 51 Street | Brooklyn, NY 11220 | | |
| Boston Bruins Foundation | 100 Legends Way | Boston, MA 02114 | | | |
| Boston Edison Co | 800 Boylston St | | | | |
| Boston Koren | 161 Harvard Avenue Suite 13 | Allston, MA 02134 | | | |
| Bottom Line Energy | Attn: Mark Phelps | 13803 Wickersham Ln | Houston, TX 77077 | | |
| Bottom Line Improvement Services Llc | 7902 Ashley Circle | University Park, FL 34201 | | | |
| Bourne Recreation Authority | Attn: Diane M. Woodside | Gallo Ice Arena | 231 Sandwich Road | Bourne, MA 02563 | |
| Bowens Wharf CO Inc | Po Box 60 | Newport, RI 02840 | | | |
| Bowling Centers Association of Michigan | 28200 Southfiled Road | Lathrup Village, MI 48076- | | | |
| Box Inc. | Dept 34666 | Po Box 39000 | San Francisco, CA 94139 | | |
| Box Office Cafe | 2642 Main Street | South Chatham, MA 02659 | | | |
| Boyland Nissan | 23651 Hall Rd | Macomb, MI 48042 | | | |
| Boys & Girls Club of America | 1275 Peachtree St Ne | Northeast Service Center | New York, NY 10004-2657 | | |
| Boys & Girls Club of America | Professional Leadership Conference | 4201 Long Beach Blvd. #101 | Long Beach, CA 90807 | | |
| Boys & Girls Club of Boston | Attn: Robin Cohen | 50 Congress Street | Suite 730 | Boston, MA 02109 | |
| Boys & Girls Club of Denison | Attn: Patrick Guarino | Po Box 23 | Denison, NH 75021 | | |
| Boys & Girls Club of Ventura | 6020 Nicole St | Ventura, CA 93010 | | | |
| Boys & Girls Clubs of America | 1275 Peachtree Street, N.E. | Atlanta, GA 30309-3509 | | | |
| Boys and Girls Club of Lake County | Attn: Cesilie Price | 1801 Sheridan Rd, Suite 202 | North Chicago, IL 60064 | | |
| Boys and Girls Club of Lodi | Attn: Kim Cattafi | 2 Arnot St. | Lodi, NJ 07644 | | |
| Boys and Girls Club of Lynn - Donation | 25 North Common St | Lynn, MA 01902 | | | |
| Boys and Girls Club of Manchester | Attn: Gary Frost | 555 Union St | Manchester, NH 03104 | | |
| Boys Girls Club of Lawrence - Donation | 136 Water St | Lawrence, MA 01841 | | | |
| Boys Hope Girls Hope | 9619 Garfield Blvd | Garfield Hieghts, OH 44125 | | | |
| Bp Cooley | 7000 Cooley Lake Rd | Waterford, MI 48327 | | | |
| Bp Energy Company | Attn: Cheryl Hudgeons | Bp - North America Gas & Power | 201 Helios Way | Houston, TX 77079 | |
| Bps, Ltd. | Attn: Brad Murrell | Po Box 1083 | St. Thomaas, VI 00804 | | |
| Bqdirect | Attn: Brian Mchugh | Po Box 225 | Monroe, CT 06468 | | |
| Brad Conrad | 1055 Baldwin St. | Jenison, MI 49428 | | | |
| Brad Kemp | 11544 Moore Woods Road | Roscoe, IL 61073 | | | |
| Brad Lange | 4007 Kelsey Hwy | Ionia, MI 48846 | | | |
| Brad Smith | 2200 N Vermillion St | Danville, IL 61832 | | | |
| Brad T. Smith | 2200 North Vermilion Street | Apt. 516 | Danville, IL 61832 | | |
| Bradley A. Quester | 814 Tania Ct. | Canberry Twp, PA 16066 | | | |
| Bradley A. Quester | 814 Tania Ct. | Cranberry, CT 16066 | | | |
| Bradley Farrenkopf | 4606 Rio Bravo Ct | Moorpark, CA 93021 | | | |
| Bradley J. Schmitz | 726 Lone Oak Dr | St. Libory, IL 62282 | | | |
| Bradley Jennings | Po Box 308776 | St Thomas, VI 00803 | | | |
| Bradley Schultz | 37a Lindbergh Bay | St. Thomas, VI 00802 | | | |
| Bradley Scott Farrenkopf | 4606 Rio Bravo Ct | Moorpark, CA 93021 | | | |
| Bradley Simmons | 138 W 127th Street | New York, NY 10026 | | | |
| Brand Name Franchising Llc | 1235 A. Clybourn Avenue | Suite 386 | Chicago, IL 60610 | | |
| Brandey Page | 30100 Ginger Ct | North Olmsted, OH 44070 | | | |
| Brandon F Thomas | Address Redacted | | | | |
| Brandon Jordan | 253 Lake Shore Dr | Duxbury, MA 02332 | | | |
| Brandon Jordan | 332 Forsyth Drive | Abington, MA 02351-5033 | | | |
| Brandon Poker | 427 Blue Ridge | Oswego, IL 60543 | | | |
| Brandon Wolfe | 416 Reckord Road | Fallston, MD 21047 | | | |
| Brandon Yu | 5601 N Spaulding Ave | Chicago, CA 60659 | | | |
| Brandons Defense Foundation | Po Box 8 | Dewitt, MI 48820 | | | |
| Brenda Onufryk | 425 River Ave | Aliquippa, PA 15001 | | | |
| Brendan P Gettings | 178 Martha St | Fall River, MA 02720 | | | |
| Brenden Ramsey | 11 Bottom Lane | Sandwich, MA 02563 | | | |
| Brennan Odonnell | 640 33rd Street | Manhattan Beach, CA 90266 | | | |
| Brent Euler | 10 Willow Cedar Way | Blackwood, NJ 08012 | | | |
| Brent Moore | 8409 Pickwick Lane Suite 283 | Dallas, TX 75225 | | | |
| Brentwood Mailbox Center Inc | 11693 San Vincente Blvd. | Los Angeles, CA 90049 | | | |
| Bret Aiken | 15421 Redhill Ave., Ste. D | Tustin, CA 92780 | | | |
| Bret Rosenzweig | 3417 Byrd Ave | Allentown, PA 18103 | | | |
| Bret Wilson | 369 Lexington Ave, Ste 205 | New York, NY 10017 | | | |
| Brett Opie | 1479-D North Clybourn Ave. | Chicago, IL 60610 | | | |
| Brett Portaro | 21413 Baltic Dr | Cornelius, OH 28031 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brett Schultz | 738 Federal St | Philadelphia, PA 19147 | | | |
| Bretton Denomme | Address Redacted | | | | |
| Breunlin Construction | Attn: James Breunlin, Jr. | Po Box 305148 | St. Thomas, VI 00803 | | |
| Brian A. Collatos | 2 Besso St | Franklin, MA 02038 | | | |
| Brian Atchison | 2852 Hickory St. | Bethel Park, PA 15102 | | | |
| Brian Baggett | 8346  S Karlov Ave | Chicago, IL 60652 | | | |
| Brian Batting | 4 Greenbrier Dr. | Barrington, RI 02806 | | | |
| Brian Boodhoo | 1321 Bea Court | East Meadow, NY 11554 | | | |
| Brian Bullock | 6309 157th St. | Oak Forest, IL 60452 | | | |
| Brian Buvinghausen | Address Redacted | | | | |
| Brian Cicalese | 123 Bordentown - Georgetown Rd. | Chesterfield, NY 08515 | | | |
| Brian DE Renzo | 9 Ginter St. | Franklin, NJ 07416 | | | |
| Brian Dieterich | 1783  Forest Dr. #201 | Annapolis, MD 21401 | | | |
| Brian Dumont | 13 Fieldstone Circle | Hampton, NH 03842 | | | |
| Brian Dutkiewicz | 5230 N. LA Crosse Ave | Chicago, IL 60630 | | | |
| Brian Feely | Campbell Road 396 | Brockway, PA 15824 | | | |
| Brian Gallagher | 8407 Glad Rivers Row | Columbia, MD 21045 | | | |
| Brian Giblin | Po Box 1962 | Cotuit, MA 02635 | | | |
| Brian Haynes | 171 Nassau Blvd Suite 200 | Garden City, NY 11530 | | | |
| Brian Horan | 10 Pheasant Hill Lane | Methuen, MA 01844 | | | |
| Brian Housel | 2708 W Allen St | Tampa, FL 33607 | | | |
| Brian Hurley | 28 Hurley Dr | Richmond, ME 04357 | | | |
| Brian Kerr | 252 1/2 Painters Ave. | Greensburg, PA 15601 | | | |
| Brian Lavis | 22218 Statler | St Clair Shores, MI 48081 | | | |
| Brian Liotta | 20 Shepaug Road | Sandy Hook, CT 06482 | | | |
| Brian Mcnew | 95 Brim Boulevard | Chambersburg, PA 17201 | | | |
| Brian Mcrae | 240 Forest Sw | Grand Rapids, MI 49504 | | | |
| Brian Newsome | Address Redacted | | | | |
| Brian Palka | 410 Main St | Buffalo, NY 14202 | | | |
| Brian Parker | 4461 Parker Lane | Midlothian, TX 76065 | | | |
| Brian Parrish | 338 Long Drive | Pittsburgh, PA 15241 | | | |
| Brian Payson | 4 Shore Drive | Spencer, CT 01562 | | | |
| Brian Robinson | 1721 Suart Pointe Lane | Herndon, MD 20170 | | | |
| Brian Shannon Jr. | Po Box 507 | Fairfield, CT 06824 | | | |
| Brian Shannon Sr. | 14 Lordship Rd. | Stratford, CT 06615 | | | |
| Brian Shawley | 8 Wood Duck Circle | Sandown, NH 03873 | | | |
| Brian Shawley | 8 Wood Duck Circle | Sandown, MA 03873 | | | |
| Brian Smith | Address Redacted | | | | |
| Brian Swan | Address Redacted | | | | |
| Brian Sweeney | 218 Barberry Drive | Wilmington, DE 19808 | | | |
| Brian T. Trymbiski | 4968 Glouchester Dr. | Doylestown, PA 18902 | | | |
| Brian Timlege | 8 Lakemont Rd | Webster, MA 01570 | | | |
| Brian Walden | 7280 Frenchman's Bay | St. Thomas, VI 00802 | | | |
| Brian Walden | 7280 Frenchmen's Bay | St. Thomas, VI 00802 | | | |
| Brian Weiner | Po Box 628 | Enfield, CT 06083 | | | |
| Brian Williams | 377 Sussex Ave. | Morristown, NJ 07960 | | | |
| Brian Woodward | 3668 Mississippi Street | San Diego, CA 92104 | | | |
| Brian Zuckerman | 19815 Sea River Way | Lutz Florida, MA 33559 | | | |
| Briana Grantham | 5326 Yacht Haven Grande, Box 36 | Charlotte Amalie, VI 00802 | | | |
| Brianna Grantham | 5223 Greenbriar Dr. | Fort Myers, FL 33919 | | | |
| Bribush Construction | 712 Cedar Creek Way | Woodstock, GA 30189 | | | |
| Bridgeton Global Investor Services, Inc | 7535 Windsor Drive, Suite 305 | Allentown, PA 18195 | | | |
| Bridgeville Rollerplex Llc | 341 Washington Avenue | Bridgeville, PA 15017 | | | |
| Briggs Associates | 975 E Tallmadge Ave | Akron, OH 44310 | | | |
| Bright Power, Inc | Attn: Jeffrey Pertman | 11 Hanover Square 15th Floor | New York, NY 10005 | | |
| Brighton Laboratories | 11871 Grand River Rd. | Brighton, MI 48116 | | | |
| Brion Deitsch | 21620 Mastick Rd | Fairview Park, OH 44126 | | | |
| Britney Gengel Poorest of the Poor Fund | Po Box 355 | Rutland, MA 01543 | | | |
| Britt Ferguson | 2603 Tolar St. | Vernon, TX 76384 | | | |
| Britton West | 6501 Red Hook Plaza # 201 | Saint Thomas, MA 00802 | | | |
| Broadband Vi | Attn: Michael Meluskey | Po Box 26304 | St. Croix, VI 00824 | | |
| Broadband Vi | Po Box 26304 | St. Croix, VI 00824 | | | |
| Broadstone Town Crossing Property Owner | Po Box 4697 | Logan, UT 84323 | | | |
| Broadview Networks | Po Box 9242 | Uniondale, NY 11555-9242 | | | |
| Brogan Kusske | Po Box 107 | Worcester, MA 01613 | | | |
| Broken Arrow Interests, Ltd | DBA Elitenergy Corp. | 11415 Chimney Rock Rd, #208 | Houston, TX 77035 | | |
| Bronstein Gillete & Associates, Cpas, Pc | 1103 King Street | Suite 1 | Christiansted, VI 00820-4976 | | |
| Bronstein Gillette & Associates, Cpas | Attn: Alan J. Bronstein | 1103 King Street, Ste. 1 | Christiansted, VI 00820-4976 | | |
| Brooke Lovett | 14 Jones River Drv | Kingston, MA 02364 | | | |
| Brookfield Energy Marketing, Inc. | 480 DE LA Cite Blvd | Montreal, QC Jbt 8r3 | Canada | | |
| Brooklyn Venture Llc | 917 N Main St | Royal Oak, MI 48067 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Brotschul Potts Llc | 230 West Monroe | Suite 230 | Chicago, IL 60606 | | |
| Brown Brothers | Attn: Greg Brown | 3901 Superior Ave | Cleveland, OH 44114 | | |
| Browne Trading | 260 Commercial | Portland, ME 04101 | | | |
| Brownholtz&Associates, Llc | Attn: Scott Brownholtz | 5713 Marconi Avenue, Ste. D | Carmichael, CA 95608 | | |
| Brownlee Dist CO Inc | 34401 Groesbeck Hwy | Clinton Twp, MI 48035 | | | |
| Bruce Bickford | 64 Cameron Lane | Auburn, ME 04210 | | | |
| Bruce Condit | 1400 Rosemon Avenue | Carrollton, TX 75006 | | | |
| Bruce Davison | 271 Main St Ste 12 | Millburn, NY 07041 | | | |
| Bruce Jones | Address Redacted | | | | |
| Bruce Kirtley | 5323 Avenue Q 1/2 | Galveston, TX 77551 | | | |
| Bruce L Mccarthy | 10 Skyline Drive | Rutland, MA 01543 | | | |
| Bruce Miller | 686 Marguerite Way | Brunswick, OH 44212 | | | |
| Bruce Patz | 39 Woodbine Circle | Needham, MA 02494 | | | |
| Bruce Shoebottom | 40 Woodfield Drive | Scarborough, ME 04074 | | | |
| Bruce Tull | 6705 Mimosa Lane | Dallas, TX 75230 | | | |
| Bruce Wilson | 2808 Mckinney Avenue #301 | Dallas, TX 75204 | | | |
| Bruce Wilson | 3500 Oaklawn Avenue | Suite 590 | Dallas, TX 75219 | | |
| Bruno Rondinelli | 160 Overlook Ave. 22e | Hackensack, NJ 07601 | | | |
| Brus Brush Hill Transportation | 435 High Street | Randolph, MA 02368 | | | |
| Bryan Elia | 1751 Beryl St. | San Diego, NJ 92109 | | | |
| Bryan Erb | 1350 Key Highway | Baltimore, MD 21230 | | | |
| Bryan Johnson | 1602 Goode St | Wharton, TX 77488 | | | |
| Bryan Moore | Address Redacted | | | | |
| Bryan R Elia | 133 Woodbine/Oceanview Rd | Oceanview, NJ 08230 | | | |
| Bryan Thebodeau | 2553 W. Springfield Ave. #5 | Champaign, IL 61821 | | | |
| Bryan Tuthill | 7187 Boca Grove Pl #204 | Bradenton, RI 34202 | | | |
| Bryan Tuthill | 7187 Boca Grove Pl. #204 | Bradenton, FL 34202 | | | |
| Bryant Valentine | 313 Campbell St | Rochester, NY 14611 | | | |
| Bryden & Sullivan Insurance | 88 Falmouth Road | Hyannis, MA 026201 | | | |
| Bsg Tpv, Llc | Attn: Erica Knox | 7411 John Smith Dr | Suite 1500 | San Antonio, TX 78229 | |
| Btc Energy Solutions | Attn: Bryan Johnson | 1602 Goode St | Wharton, TX 77488 | | |
| Buchanan Ingersol Rooney, Llp | Attn: Patrick Casey | One Oxford Centre | 301 Grant St 20th Floor | Pittsburgh, PA 15219 | |
| Buckeye Energy Brokers (Mk) | Attn: Thomas Bellish | 8870 Darrow Rd #F106 | Twinsburg, OH 44087 | | |
| Bucks County Housing Development Corp | Attn: Charlie Diamond | 9187 New Falls Rd Suite 203-L | Fallsington, PA 19054 | | |
| Bud Herman | 1416 Berwyn Paoli Rd | Berwyn, PA 19312 | | | |
| Budget Energy Savings Solutions Llc | Attn: Gloria Purcell | 4513 Buffalo Bend Place | Fort Worth, TX 76137 | | |
| Buffalo Gap Wind Farm 2, Llc | 4542 Ruffner Street | Suite 200 | San Diego, CA 92111 | | |
| Buffalo Grove Chamber of Commerce | Attn: Mark Groves | Po Box 7124 | Buffalo Grove, IL 60089 | | |
| Building Owners and Managers | Association of Greater NY Inc | 11 Penn Plaza, Ste 2201 | New York, NY 10001 | | |
| Building Stars Chi Operations, Inc | 11489 Page Service Drive | St. Louis, MO 63146 | | | |
| Buildwin Systems | Attn: Brian Mcrae | 240 Forest Sw | Grand Rapids, MI 49504 | | |
| Bullseye Solutions Llc | Attn: Adam Kennedy | 3309 Pine Creek | Brighton, MI 48114 | | |
| Bunker Hill Golf Course | Attn: Nicholas  Moscalink | 3060 Pearl Rd | Medina, OH 44256 | | |
| Burack Inc. | Attn: Jordan Burack | 1 Bay Club Dr. Suite 15d | Bayside, NY 11360 | | |
| Bureau of Enforcement | Pa Public Utilities Commission | 400 North St., Keystone Building | 2nd Floor, F West | Harrisburg, PA 17120 | |
| Burgaflex North America Inc | 10160 Gainey Dr | Holly, MI 48442 | | | |
| Burgis Roundshouse Bar & Grille | Attn: Steve Kasum | Po Box 929 | Altoona, PA 16603 | | |
| Burkland Inc | 6520 S. State Rd. | Goodrich, MI 48438 | | | |
| Burlington Eletric Department | Attn: Sylvia Rabidoux | 585 Pine Street | Burlington, VT 05401 | | |
| Burnham 310 Apts | 310 E Springfield Ave | Champaigne, IL 61820 | | | |
| Business World | Po Box 1781 | Christiansted, VI 00801-1781 | | | |
| Businesswest Inc. | 1441 Main Street | Springfield, MA 01103 | | | |
| Butte Aviation, Inc. | 4602 Harrison Ave. | Butte, MT 59701 | | | |
| Buxus Energy | Attn: Randall Taylor | 80 Tempe Wick Rd. | Mendham, NJ 07945 | | |
| Buya, Llc | Attn: Scott Paul | 14622 Cypress Meadow Drive | Cypress, TX 77429 | | |
| Buyers Edge | Attn: Steven Daren | 351 N Frontage Rd A 210 | New London, CT 06320 | | |
| Byron Community Wellness Foundation | Po Box 384 | Byron Center, MI 49315 | | | |
| C & C Metal Products | 456 Nashoff Place | Englewood, RI 07631 | | | |
| C & D Commercial Brokerage, Inc | Attn: Jerry Cohen | 143 Lazy Hollow Dr. | Gaithersburg, MD 20878 | | |
| C & R Mechcnical, Inc. | 158 Lambeth Drive | Hiram, GA 30141 | | | |
| C G Development | 352 Warren Ave., Unit #7 | Portland, ME 04103 | | | |
| C Patrick Kennedy | 248 Eustis Ave. | Newport, RI 02840 | | | |
| C Pepin & Son, Inc. | 830 Cumberland Hill Road | Woonsocket, RI 02895 | | | |
| C W Energy Solutions | Attn: David Chaimovitz | 325 N Elizabeth Street | Chicago, IL 60607 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| C&H Technology, Inc. | 6121 Baker Road | Suite 108 | Minnetonka, MN 55345 | | |
| C&S Enterprises LLC (Sam Ronci) | Attn: C&S Enterprises Llc | 160 Pantano Cay | St Augustine, FL 32080 | | |
| C.H. Dick Lynch | 1158 Dutilh Rd | Mars, PA 16046 | | | |
| C+M Used Appliance Outlet | 209 E. Johnston | Kingsville, TX 78363 | | | |
| Ca Technologies | 1 CA Plaza | Islandia, NY 11749 | | | |
| Caba Continental Automated Bldings Assoc | 1173 Cyrville Road, Suite 210 | Ottawa, ON K1j 7s6 | Canada | | |
| Cactus Impact, Llc | 5357 Beacon Hill Drive | Frisco, TX 75034 | | | |
| Caddo Oak Lawn, Lp | 3500 Oak Lawm Ste 105 | Dallas, TX 75219 | | | |
| Cadillac Renewable Energy | Attn: Deb Thompson | 1525 Miltner Street | Cadillac, MI 49601 | | |
| Caesar Burkes | 26200 George Zeigler Dr. Suite 313 | Beechwood, OH 44122 | | | |
| Caesar's Palace Las Vegas | Desert Palace Inc | Attn: Misty Livingston | 3570 Las Vegas Blvd South | Las Vegas, NV 89109 | |
| Cafe Mediterraneo | Attn: Mounsif Ghninou | 119 Congress St | Portsmouth, NH 03801 | | |
| Cage Sports Ltd Stef Rivette | Po Box 266 | Swartz Creek, MI 48473 | | | |
| Caitlin Collier | 2 John Brewers Bay | Box 205 | St Thomas, VI 00802 | | |
| Calabash | Attn: Ali Bahmani | 4 Heather Way | Gorham, IL 04038 | | |
| California Association of Building | Energy Consultants | Attn: Kim Coolbaugh | 9974 Scripps Ranch Blvd. #130 | San Diego, CA 92131 | |
| California Independent System Operator | 250 Outcropping Way | Folsom, CA 95360 | | | |
| California Independent System Operator | Attn: Scheduling Coordinator | Application Processing | 250 Outcropping Way | Folsom, CA 95360 | |
| California Public Utilities Commission | 505 Van Ness Avenue | San Francisco, CA 94102 | | | |
| California Public Utilities Commission | Attn: Zaida Amaya | Energy Division-Esp Registration Unit | 4th Floor | San Francisco, CA 94102 | |
| California Style Tinting | 5773 Woodway Drive #125 | Houston, TX 77057 | | | |
| Call Effect | 400 2nd Street, Suite 450 | San Francisco, CA 94107 | | | |
| Callen Dangelo | 39 Glenburn Dr. | Pittsburgh, PA 15236 | | | |
| Callsource | Attn: Kelly Bryan | 31280 Oak Crest Drive | Suite 3 | Westlake Village, CA 91361 | |
| Calpine Energy Services, L.P. | 717 Texas Avenue | Suite 1000 | Houston, TX 77002 | | |
| Calvary Assembly of God | Attn: Mary Jo Fox | 5025 Glendale | Toledo, OH 43614 | | |
| Calvary Church | Attn: Ken Meines | 707 Beltline Ne | Grand Rapids, IL 49525 | | |
| Calvary Lutheran Church | 6906 W Pleasant Valley | Parma, OH 44129 | | | |
| Calvert White | 4215 Anna's Retreat 180 | St. Thomas, VI 00802 | | | |
| Calverton Energy Services, Llc | Attn: Jacob Sheridan | 222 Euclid Ave Suite 702 | Cleveland, OH 44114 | | |
| Calvin Rd Realty LLC | DBA India Tea and Spices Inc | 19 Calvin Road C | Watertown, MA 02472 | | |
| Calvin Scott | 2261 Indiana Ave | Lansing, IL 60438 | | | |
| Calypso Realty | Attn: Sharon Hupprich | Po Box 12178 | Saint Thomas, VI 00801 | | |
| Cambridge and North Dumfries Hydro Inc. | 1500 Bishop St. PO Box 1060 | Cambridge, ON N1r 5x6 | Canada | | |
| Cambridge Electric Light Co | 800 Boylston St | | | | |
| Camp Riverbend, Inc. | Attn: Paul Breene | 116 Hillcrest Road | Warren, NJ 07059 | | |
| Camp Systems International, Inc | 999 Marconi Avenue | Ronkonkoma, NY 11779 | | | |
| Candace A Casala | 147 Water Street | Unit 1 North | Warren, RI 02885 | | |
| Candid Group | Attn: Vincent A Longobardi | 110 Washington Ave. 4th Fl | North Haven, CT 06473 | | |
| Cantina Enterprises II Inc | 870 Rochester Rd | Rochester Hills, MI 48307 | | | |
| Capacity Markets Partners, Llc | Attn: Ade Dosunmu | 1297 Hilton Drive | Marietta, GA 30062 | | |
| Cape Cod Spring League | Attn: Whitey Allen | Po Box 646 | South Dennis, MA 02660 | | |
| Cape May County Chamber of Commerce | Attn: Vicki Clark,Cmc Coc | Po Box 74 | Cape May Court House, NJ 08210 | | |
| Capital Records Management Inc | Attn: Richard Spencely | Spenceley Building | P.O. Box 308790 | St. Thomas, VI 00803-8790 | |
| Capital Resources Insurance Agency Inc. | Attn: Lawrence Wilkerson | 3303 So Rice Suite 112 | Houston, TX 77058 | | |
| Capital Solutions Group, Llc | Attn: Robert Schuler | 8225 Grey Abby Court | Dublin, OH 43017 | | |
| Capital Strategies Group | Samuel Ingham Building | 116 West Ottawa Street | Lansing, MI 48933 | | |
| Capital Veterinary Referral Center | 5230 Renner Rd | Columbus, OH 43228 | | | |
| Capital Yacht Club | 1000 Water St Sw | Washington , DC 20024 | | | |
| Capizzis Italian Kitchen | Attn: Bari Mehmeti | 2525 Clarksville Street | Paris, TX 75460 | | |
| Capt. Phip's Seafood Inc | 100 Water St | Secretary, MD 21664 | | | |
| Capuano Insurance | 1020 Park Ave | Suite 210 | Cranston, RI 02910 | | |
| Car Parts Inc | 129 Chestnut St | Warwick, RI 02888 | | | |
| Cara J. Solimo | 1208 Pond Road | Spring Lake, NJ 07762 | | | |
| Cara Solimo | 3180 NE 48th Ct Unit 311 | Lighthouse Point, FL 33064 | | | |
| Cardinal Trade Group, Inc. | 18 Westchester Ave. | Jericho, NY 11753 | | | |
| Care Community | 565 General Ave. | Springfield, MI 49037 | | | |
| Care N Assist Llc | 601 W Corrunna Ave Ste E | Corunna, MI 48817 | | | |
| Careerbuilder.Com, Llc | Attn: Wendell Brenner | 200 North Lasalle | Suite 1100 | Chicago, IL 60601 | |
| Carey Drangula | 6501 Red Hood Plaza, Ste. 201 | St. Thomas, VI 00802 | | | |
| Cargo Trl Serv Inc | 1251 Shakespeare Ave | Kalamazoo, MI 49001 | | | |
| Caribbean Fish Market | 6501 Red Hook Plaza #201 | St. Thomas, VI 00802 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Caribbean Foodservice, Inc | 3293 Contant, Ste. 119 | St. Thomas, VI 00802-6113 | | | |
| Caribbean Packaging | Po Box 302780 | St. Thomas, VI 00803 | | | |
| Carl Billera | 1707 Minesit Rd | Allentown, PA 18103 | | | |
| Carl Petetti | Po Box 951 | Richboro, PA 18954 | | | |
| Carl W Knaack Iii | 7 Vista Drive North | Auburn Hills, MI 48326 | | | |
| Carla Haggler | 9715 Estate Thomas | Pmb# 136 | St Thomas, VI 00802 | | |
| Carliegh Page | 3210 Cornwell Dr. | Oregon, OH 43616 | | | |
| Carlitos Moyeno | 28 Kinfield St | Providence, RI 02909 | | | |
| Carlos Regalado | 18 Hayes Ave | Revere, MA 02151 | | | |
| Carlos Ruiz | 2221 W. Dallas #462 | Houston, TX 77019 | | | |
| Caro Community Hospital | Caro Community | Caro, MI 48723 | | | |
| Carol Ann Flores | 217 Curve | Millis, MA 02054 | | | |
| Carol Brown | 1616 Cedar St. | Lawrenceville, IL 62439 | | | |
| Carol Burns | 1306 Tulip Circle | Mcallen, TX 78504 | | | |
| Carol Demaio | 421 Southbrook Dr. | Greenville, OH 45331 | | | |
| Carol Erickson | 49 Old Portland Rd. | North Waterboro, ME 04061 | | | |
| Carol Logan | 1 Forever Dr | Hollidaysburg, PA 16648 | | | |
| Carol Logan | 134 Allison Way | Hollidaysburg, PA 16648 | | | |
| Carol Mills | 2267 Juniata Valley Rd | Hollidaysburg, PA 16648 | | | |
| Carol Reebenacker | 1 Riverview Blvd #5-202 | Methuen, MA 01844 | | | |
| Caroline Magasweran | 270 Convent Ave | Apt 9c | New York, NY 10031 | | |
| Carolyn A Fotiu | 16 Backus River Rd | East Falmouth, MA 02536 | | | |
| Carolyn Zepf | 724 Page St. | Stoughton, MA 02072 | | | |
| Carpet Clearance Outlet Inc. | 185 Butler Street | Wilkes Barre, PA 18702 | | | |
| Carrie Skinner | 613 West Minster Pl. | New Baden, IL 62265 | | | |
| Carrie Strahan | 65 Summit Avenue, Apt #1 | Mill Valley, CA 94941 | | | |
| Carrie Thieman | Address Redacted | | | | |
| Carrier Commercial Services | 4110 Butler Pike, Bldg, 1 Suite A104 | Plymouth Meeting, MA 19462 | | | |
| Carroll Independent Fuel Co. Inc. | 2700 Loch Raven Rd. | Baltimore, MD 21218 | | | |
| Carry Manufacturing Rollform Inc | Po Box 112 | Munger, MI 48747 | | | |
| Car-Tel Communications Inc | 501 Station Ave | Haddon Heights, NJ 08035 | | | |
| Carter T. Crow | 3705 Country Oak Ct | Plano, TX 75093 | | | |
| Cary Fox | 212 Moltegan St | New Britian, PA 18901 | | | |
| Casa Allegheny | 564 Forbes Ave, Ste 902 | Pittsburgh, PA 15219 | | | |
| Casa Mias Restaurant DBA Byrons Subs Inc | 8601/B Honeygo Blvd. | Baltimore, MD 21286 | | | |
| Casa of Allegheny County | 564 Forbes Ave, Ste 902 | Pittsburgh, PA 15219 | | | |
| Cashouttimeshare.Com, Llc | Attn: Wes Kogelman | 32 Daniel Webster Hwy. | Merrimack, NH 03054 | | |
| Cassandra Forsythe Pribanic | 187 Depot St | Broad Brook, CT 06016 | | | |
| Cassia Strain | 179 Clydes Rd | Burgettstown, PA 15021 | | | |
| Castle Network Management | 422 Beechgrove Drive | Englewood, MI 45322 | | | |
| Castle Network Management | Attn: Castle Network Management | 422 Beechgrove Drive | Englewood, MI 45322 | | |
| Castle Presentation Society | 455 Old Mtn Rd | Po Box 687 | Movltonborough, NH 03254 | | |
| Catharine Elliott | 1249 W Palmyra Ave. | Orange, CA 92868 | | | |
| Catherine A Balent | 3410 Lexington | Waterford, MI 48328 | | | |
| Catherine Campana | 270 West 17th Street | New York, NY 10011 | | | |
| Catherine Meyer | 7 Summerland Way | Worcester, MA 01609 | | | |
| Catherine Schultz | 9105 Normandy Dr. | Mount Laurel, NJ 08054 | | | |
| Catherine Spaulding | 41 Main Street | Dexter, ME 04930 | | | |
| Catherine Sullivan | 27479 Via Ramoma | San Juan Capistrano, CA 92675 | | | |
| Catherine Trefzer | 45808 Lookout Drive | Macomb, OH 48044 | | | |
| Catherine Trefzer Llc | 45808 Lookout Drive | Macomb, MI 48044 | | | |
| Cathy Clements | 6501 Red Hook Plza | Saint Thomas, VI 00802 | | | |
| Cathy E Bennett | Attn: Jaime Griffith | 217 South Stemmons Fwy. | Suite 203 | Lewisville, TX 75067 | |
| Cathy Spaulding | 41 Main St. | Dexter, ME 04930 | | | |
| Cbia | Attn: Lise Cliche | 350 Church St. | Hartford, CT 06103-1126 | | |
| Cbs Energy Inc. | 211-213 Pauline St. Unit 1r | Winthrop, MA 02152 | | | |
| Cbs Energy Inc. | Attn: Kevin Chiles | 211-213 Pauline St. Unit 1r | Winthrop, MA 02152 | | |
| Ccgctsg | Po Box 721 | Dennisport, MA 02639 | | | |
| Cch | Po Box 4307 | Carol Stream, IL 60197-4307 | | | |
| Cci Industries, Inc | Attn: Pat Bane | 4886 East Willock Rd. | Pittsburgh, PA 15227 | | |
| Ccmb Financial Llc | Attn: Mike Shivers | 488 Whites Hill Dr. | Van Alstyne, TX 75495 | | |
| Ccmg | 9555 Lebanon Road | Frisco, TX 75035 | | | |
| Cdwaew | Attn: Chad Wilson | 5075 Clarion Valley | Bayne Falls, MI 49713 | | |
| Cec Consulting Llc | 39905 Shelly Ct. | Clinton Twp, MI 48038 | | | |
| Cedar Crest Professional Park | 1255 S. Cedar Crest Blvd. | Suite 1600 | Allentown, PA 18103 | | |
| Cedar Hill Services, Llc | Attn: Cedar Hillservices, Llc | Po Box 537 | West Simsbury, CT 06092 | | |
| Cef 2002 Aircraft, Llc | 10 Riverview Drive | Danbury, CT 06810 | | | |
| Cef 2002 Aircraft, Llc | Po Box 35713 | Billings, MT 59107-5713 | | | |
| Cei Douglassville, Inc. | Attn: Ed Kennet | 447 Old Swede Road | Douglassville, PA 19518-1238 | | |
| Cei Inc | 2140 Industrial Drive | Howell, MI 48843 | | | |
| Celebration Education Fund | 2121 Celebration Drive Ne | Grand Rapids, MI 49525 | | | |
| Celebree Learning Centers | 9 Newport Dr, Ste 200 | Forest Hill, MD 21050 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Celeste Reck | 1506 Shady Ave | Pittsburg, PA 15217 | | | |
| Celindas Hair Design | 1719 Crescent Oak Drive | Missouri City, TX 77459 | | | |
| Cen Companies Llc | 36 Gilcrest Dr | West Warwick, RI 02893 | | | |
| Centennial Hangar 4, Llc | 3033 East 1st Ave., Ste. 300 | Denver, CO 80206 | | | |
| Center For Hope Hospice Inc | 1900 Raritan Road | Scotch Plains, NJ 07076 | | | |
| Center For Resource Solutions | 1012 Torney Ave | San Francisco, CA 94129 | | | |
| Center Point-Cpe | Attn: Steve Ross | Po Box 1700 | Houston, TX 77252-1700 | | |
| Center Point-Cpe | P.O. Box 1700 | Houston, TX 77252-1700 | | | |
| Centerpoint Energy Gas Receivables, Llc | Attn: Charles Mcferrin | Po Box 4981 | Houston, TX 77251-1700 | | |
| Centerpoint Energy Houston Electric, Llc | Po Box 1700 | Houston, TX 77251 | | | |
| Central Florida Gas Company | Po Box 3395 | West Palm Beach, FL 33402-3395 | | | |
| Central Hudson Gas & Electric Corp. | 284 S Ave | Poughkeepsie, NY 12601 | | | |
| Central Hudson Gas & Electric Corp. | 284 South Avenue | Poughkeepsie, NY 12601 | | | |
| Central Hudson Gas & Electric Corp. | Attn: Sally Mccardle | 284 South Ave | Poughkeepsie, NY 12601 | | |
| Central Maine Power | 83 Edison Dr | Augusta , ME 04336 | | | |
| Central Maine Power | Po Box 11753 | Newark, NJ 07101 | | | |
| Central Presbyterian Church | Attn: Elmer Geissler | 1101 S Gougar Road | New Lenox, IL 60451 | | |
| Central Purchasing Office | Attn: James Teresi | 9000 Town Centre Dr. | Broadview Heights, OH 44147 | | |
| Central Vermont Public Service Corp. | Po Box 827 | Rutland, VT 05702 | | | |
| Centurion Credit International, Llc | 154 West 57th Street | 54th Floor | New York, NY 10019 | | |
| Century Link Ld | Attn: Jennifer Morgan | Business Services | Po Box 52187 | Phoenix, AZ 85072-2187 | |
| Centurylink NJ Ofc | Po Box 1319 | Charlotte, NC 28201-1319 | | | |
| Cerrell Associates | 320 North Larchmont Blvd. | Los Angeles, CA 90004 | | | |
| Ces Nationwide | 293 Swanson Drive | Lawrenceville, GA 30043 | | | |
| Cesar Gomez | 12021 Hillside Ave #1 | Richmond Hill, NY 11418 | | | |
| Cfc Solutions, Llc | Attn: Robert Monaco | 230 N Maple Ave #133 | Marlton, NJ 08053 | | |
| Cfm Properties Llc | 85 Macomb Pl | Mount Clemens, MI 48043 | | | |
| Cfvi | Attn: Mrs. Dee Baecher-Brown | Po Box 11790 | Charlotte Amalie | St. Thomas, VI 00802 | |
| Chad Brown | 6105 Park Blvd | Pinellas Park, FL 33781 | | | |
| Chad Dudley | 1105 Fort Fairfield Road | Caribou, ME 04736 | | | |
| Chad Kageleiry | 340 Central Ave #202 | Dover , NH 03820 | | | |
| Chad Medeiros | 284 Tickle Rd | Westport, MA 02790 | | | |
| Chad Mederios | 284 Tickle Rd | Westport, MA 02790 | | | |
| Chad Parenteau | 473 Augusta Rockland Rd. | Windsor, IL 04363 | | | |
| Chamber of Commerce Map Project | 210 12th Ave. | Suite 100 | Nashville, TN 37203 | | |
| Chamber of Commerce Southern Nj | Piazza 6014 At Main Street | Voorhees, NJ 08043 | | | |
| Champagne Chocolates | 54 Cherry St | Mount Clemens, MI 48043 | | | |
| Champion Energy Services | Attn: Jim Fluet | 13831 Northwest Freeway #250 | Houston, TX 77040 | | |
| Champion Home Builders | Po Box 343 | 2551 Champion Drive | Claysburg, PA 16625 | | |
| Champion Plastics | 1892 Taylor Rd | Auburn Hills, MI 48326 | | | |
| Champion Solutions Group | Client Id# 600078 | Po Box 24620 | West Palm Beach, FL 33416 | | |
| Champion Solutions Group | Po Box 24620 | West Palm Beach, FL 33416 | | | |
| Champion Sports Cafe Inc | 2440 Cedar St | Holt, MI 48842 | | | |
| Chandler Hall Health Services, Inc | Attn: Elaine Shupp | 99 Barclay St. | Newtown, PA 18940 | | |
| Changmin Moon | 519 Gibson Ave | Jenkintown, PA 19046 | | | |
| Chantel Goldstrohm | 604 Oak Tree Court | Bridgeville, PA 15017 | | | |
| Charlene Hines | 3540 W. Michelle Drive | Glendale, AZ 85308 | | | |
| Charlene Martin | Address Redacted | | | | |
| Charleroi Federal Savings | Attn: Holly Mosco | 101 Mckean Avenue | Charleroi, PA 15022 | | |
| Charles (Chuck) Pearl Iii | 5 Jordan Dr. | Biddeford, ME 04005 | | | |
| Charles Barnes | 2202 Connolly | Troy, MI 48098 | | | |
| Charles Barragato | 3 Gina Ct | Nesconset, NY 11767 | | | |
| Charles Bennett | 4553 Pine Ridge Dr | Stow, OH 44224 | | | |
| Charles Brown | 3465 Waterville | Swanton, OH 43558 | | | |
| Charles Ciamacco | 503 Elizabeth St. | Mckees Rocks, PA 15136 | | | |
| Charles Coelho | 120 Hopeworth Ave. | Bristol, RI 02809 | | | |
| Charles David Barrett | 2219 E Thousand Oaks Blvd #150 | Thousand Oaks, CA 91362 | | | |
| Charles Donatone, Jr | Address Redacted | | | | |
| Charles Drumm Iii | 4502 Wood St | Erie, PA 16509 | | | |
| Charles Duncan | 18 Columbia St | Augusta, ME 04330 | | | |
| Charles E Schnitzlein | Dba B & C Associates | Attn: Charles Schnitzlein | 700 Shore Drive Unit 22 | Fall River, MA 02721 | |
| Charles Electrical Services Llc | Po Box 9624 | St. Thomas, VI 00801 | | | |
| Charles Farrell | 62 R Marshall St, | Needham, MA 02492 | | | |
| Charles Frazier | Address Redacted | | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Charles Gray | 16 Reutmann Rd | North Stonington, CT 06359 | | | |
| Charles J Ingala Jr | 22 W. Chardon Rd | Winchester, MA 01890 | | | |
| Charles L. Odonnell | 202 E High St | Po Box 242 | Mendon, IL 62351 | | |
| Charles M Connolly | 2883 W. Bloomfield Oaks Ct. | W Bloomfield, MI 48324 | | | |
| Charles M. Mabardy | 720 Lafayette Rd. | Seabrook, NM 03874 | | | |
| Charles Mcshane | 2300 Kennedy Dr | Salem, PA 44460 | | | |
| Charles Orr | 178 Avenida Miraflores | Tiboron, CA 94920 | | | |
| Charles Pearl Iii | 5 Jordan Dr. | Biddeford, ME 04005 | | | |
| Charles Pfeiffer | 5246 Mallard Dr. | Gibsonia, PA 15044 | | | |
| Charles Quant | 53 Voorhis Road | Lincoln Park, NJ 07035 | | | |
| Charles R Orr | 178 Avenida Miraflores | Tiburon, CA 94920 | | | |
| Charles R. Shaw | Attn: Charles R. Shaw | 3 HI Barlow Road | Newtown, CT 06470 | | |
| Charles Ross | 375 Beaver Pike | Waverly, OH 45690 | | | |
| Charles Taliani | 503 Taylor St | Dalzell, IL 61320 | | | |
| Charles West | 6501 Red Hook Plaza | Ste 201 | St Thomas, VI 00802 | | |
| Charles Zajac | 45667 Goodwill Lane | Macomb, MI 48044 | | | |
| Charlie Garber | Attn: Charlie Garber | 26 Murray Hill Square | New Providence, NJ 07974 | | |
| Charlie H Carpenter | 210 N Higgins Ave #336 | Missoula, MT 59802 | | | |
| Charlie Hynes | 1002 S. Cleveland Avenue | Park Ridge, IL 60068 | | | |
| Charlie Marelli | 271 Spring St Ste 6 | Medford, MA 02155 | | | |
| Charlotte Daniels | 10 E. Front St | Shiremanstown, PA 17011 | | | |
| Charlotte Daniels | 10 E. Front St. | Apt. H | Shiremanstown, PA 17011 | | |
| Charlotte Fagerberg | 14 Cedar Street | Hudson, NH 03051 | | | |
| Chartwell House Condominium | 666 Broadway | New York, NY 10012 | | | |
| Chasetek Corporation | 1020 Taylor Station Rd. Suite B/C | Gahanna, OH 43230 | | | |
| Chateau Restaurant of Norton | 48 Bay Road | Norton, MA 02766 | | | |
| Che Services Corporation | 2000 South 25th Street | Easton, PA 18042 | | | |
| Chelmsford House of Pizza | 150 Tyngsboro | North Chelmsford, MA 01863 | | | |
| Chelsea Housing Authority | 54 Locke St | Chelsea, MA 02150 | | | |
| Chelsea Stathopoulos | 50 Old Mill Road | East Sandwich, MA 02537 | | | |
| Chelsey Massey | Address Redacted | | | | |
| Cheon Kim | 3921 N. Elston Ave | Chicago, IL 60618 | | | |
| Cheri Allegra | 8316 E. Hidden Lake Dr | Granite Bay, CA 95746 | | | |
| Cheri Criscito | 14 Notchbrook | Ladera Ranch, CA 92694 | | | |
| Cheryl Adams | 6223 Pleasant Street | Pittsburgh, PA 15129 | | | |
| Cheryl Moore-Swatosh | Address Redacted | | | | |
| Cheryl Rousseau | Address Redacted | | | | |
| Chesaningtwp Library | 227 E Broad St | Chesaning, MI 48616 | | | |
| Chester County Spca | Attn: Jim Jones | 1212 Phoenixville Pike | West Chester, PA 19380 | | |
| Chester Hse | Lion Court | Staunton Harold Hall, Staunton Harold | Leicestershire Le65 1rt | United Kingdom | |
| Chester Karchefsky | 8220 Morley Rd | Concord, OH 44060 | | | |
| Chestnut Hill Business Association | Attn: Peggy Miller | 8426 Germantown Ave | Philadelphia, PA 19118 | | |
| Chestnut Place Condominium Assoc. | 111 Chestnut Street | Suite 102 | Cherry Hill, NJ 08002 | | |
| Chestnut Ridge | 3281 Valley Rd | Fishertown, PA 15539 | | | |
| Chestnut Ridge Alumni And | Athletic Association | Attn: Rodney Chestnut | 3281 Valley Rd | Fishertown, PA 15539 | |
| Chic Photography | Po Box 502535 | St. Thomas, VI 00805 | | | |
| Chicago Business Capital | Attn: Steve Roth | 1913 Sunnyside Circle | Northbrook, IL 60062 | | |
| Chicago Chamber of Commerce | 200 E. Randolph, Suite 2200 | Chicago, IL 60601 | | | |
| Chicago Consultants Corp Inc | 5423 Hilton Head Dr. | Dallas, TX 75287 | | | |
| Chicago Korean American | Chamber of Commerce | Attn: Brandon Yu | 5601 N Spaulding Ave | Chicago, IL 60659 | |
| Chicago Power Company Com Llc | Attn: James Wahl | 6955 W Calla Dr. | Tucson, AZ 85743 | | |
| Chico's Distributing Inc | Po Box 302250 | St Thomas, VI 00803 | | | |
| Childrens Financial Network, Inc | Attn: Neal Godfrey | 31 Twinbrooks Trail | Chester, NJ 07930 | | |
| Chinese Aid | 1016 W. Argyle St. | Chicago, IL 60640 | | | |
| Chinese Mutual Aid Association | 10116 W. Argyle St. | Chicago, IL 60640 | | | |
| Chip Stewart | 1105 Schrock Rd Suite 107 | Columbus, MI 43229 | | | |
| Chiragkumar Patel | 900 St Rt 42 Ne | London, OH 43140 | | | |
| Chiron Properties LLC DBA Vetcision | 293 2nd Ave | Waltham, MA 02451 | | | |
| Choice Communications | 9719 Estate Thomas | Al Cohen's Mall, Havensight | St. Thomas, VI 00802 | | |
| Choice Energy Solutions, Llc | 30675  N. River Rd. #108 S.R Blvd. | Harrison Township, MI 48045 | | | |
| Choice Hotels International, Inc. | Po Box 824468 | Philadelphia, PA 19182 | | | |
| Choice Is Mine Inc | 817 E 9th St | Flint, MI 48503 | | | |
| Choice Power Solutions | 21 Main Street | East Kingston, NH 03827 | | | |
| Choice Restaurant Equipment | 145 Suite #3 Newton St. | Waltham, MA 02453 | | | |
| Chris Burd | 12 Gallison Ave | Marblehead, MA 01945 | | | |
| Chris Carlson | Po Box 492 | Kingfield, ME 04947 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Chris Christie | 5 Robinson Dr. | Rockport, ME 04856 | | | |
| Chris Conti | 79 Ivan St #80 | North Providence, RI 02903 | | | |
| Chris Cousins | Po Box 813 | Camden, ME 04843 | | | |
| Chris Davis | Po Box 426 | Devine, TX 78016 | | | |
| Chris Foutz | 620 Marygate Dr. | Bay Village, OH 44140 | | | |
| Chris George | 2600 Oakstone Drive | Columbus, OH 43231 | | | |
| Chris Horger | 6738 Green River Drive | Highlands Ranch, TX 80130 | | | |
| Chris Joss | 7309 Oak Dr | Poland, OH 44514 | | | |
| Chris Leveriza | Address Redacted | | | | |
| Chris Lipper | 79 Chestnut St. | Morristown, NJ 07960 | | | |
| Chris Mcdonald | 52 Black Thorn Rd | Marston Mills, MA 02648 | | | |
| Chris Mcdonald | 846 Boston Post Rd Unit 10a | Marlborough, MA 01752 | | | |
| Chris Milewski | 5 Swanson Dr. | Milford, CT 06461 | | | |
| Chris Miller | 47 Hilton Road | Mount Holly, NJ 08060 | | | |
| Chris Onofrio | 600 Washington Ave, Unit B8 | North Haven, CT 06473 | | | |
| Chris Pescatore | 6501 Red Hook Plaza | Suite #201 | St. Thomas, VI 00802 | | |
| Chris Ricchiuto | 1611 South Green Road  A61 | South Euclid, OH 44121 | | | |
| Chris Sharpless, Jr. | 6501 Red Hook Plaza #201 | St. Thomas, VI 00802 | | | |
| Chris Wallach | 2123 Shumard Oak Lane | Irving, TX 75063 | | | |
| Chrislynn Energy Services Inc | 301 Appleridge Court | Gibsonia, PA 15044 | | | |
| Christ Lutheran Ch | 5987 Williams Lake Road | Waterford, MI 48329 | | | |
| Christ Lutheran Church | 5987 Williams Lake Rd | Waterford, MI 48329 | | | |
| Christ Reformed Church At Indian Creek | 171 Church Rd | Telford, PA 18969 | | | |
| Christel Margarete Tomlinson | 11006 Township Road | Live Oak, CA 95953 | | | |
| Christian and Missionary Alliance | Attn: Marshall Smith | 938 Summit St | Mckeesport, PA 15132 | | |
| Christian Buying Network | Attn: Michael  Silver | 236 Winding Pond Rd. | Londonderry, NH 03053 | | |
| Christian County Ymca | 900 Mc Adam Drive | Taylorville, IL 62568 | | | |
| Christina Andres | 5000 Broadway | New York, NY 10034 | | | |
| Christina Colletti | 7753 Inversham Dr. #226 | Falls Church, VA 22042 | | | |
| Christina Farley | Address Redacted | | | | |
| Christina Hamilton | Address Redacted | | | | |
| Christina Laboda | 6614 Pinar Rd | Harbor Creek, PA 16421 | | | |
| Christina Mayor | 136 Chopin Place | Eastport, NY 11941 | | | |
| Christina Sperling | 6251 W 83rd Pl | Burbank, IL 60454 | | | |
| Christine M. Smith | 112 Quakermeeting House Road | East Sandwich, MA 02537 | | | |
| Christine Salem | 424 Otter Run | Holly, MI 48442 | | | |
| Christine Woodward | 190 W Germantown Pike Suite 200 | East Norriton, PA 19401 | | | |
| Christoper Stuckey | 4867 Waterbury Way | Granite Bay, CA 95746 | | | |
| Christopher  Nelson | 1318 W. Campbell St. | Arlington Heights, IL 60005 | | | |
| Christopher Bruckner | 1110 Saw Creek Estates | Bushkill, PA 18324 | | | |
| Christopher Byrne | 5 Heron Way | Hingham, MA 02043 | | | |
| Christopher Chase | 15 Mandavly Rd. | San Rafael, CA 94901 | | | |
| Christopher Clark | 1 Early Street Suite A | Ellwood City, TX 16117 | | | |
| Christopher Collins | 1660 W Tc Jester Blvd #317 | Houston, TX 77008 | | | |
| Christopher Collins | P.O. Box 726 | Hanson, MA 02341 | | | |
| Christopher Cousins | Po Box 813 | Camden, ME 04843 | | | |
| Christopher Craib | 39905 Shelly Ct | Clinton Twp, MI 48038 | | | |
| Christopher Dickman | 606 Woodward St | Lakeland, FL 33803 | | | |
| Christopher Dunn | 81 County St | Pawtucket, RI 02861 | | | |
| Christopher Godby | 4512 Fox Meadows Lane | Mansfield, TX 76063 | | | |
| Christopher J Collins | 4311 Spinks Creek | Spring, TX 77388 | | | |
| Christopher Joss | 7309 Oak Dr | Poland, PA 44514 | | | |
| Christopher L Mercer | 1016 Anchor Way | Forked River, NJ 08731 | | | |
| Christopher Line | 918 Wood Street | Bethlehem, PA 18018 | | | |
| Christopher Maus | 260 Knowles Ave | Southampton, PA 18966 | | | |
| Christopher Norman Chase | 15 Mandavly Rd. | San Rafael, CA 94901 | | | |
| Christopher Nowitzke | 365 Colt Place | Manchester, NJ 08759 | | | |
| Christopher P Miller | 47 Hilton Road | Mount Holly, NJ 08060 | | | |
| Christopher Pescatore | 6501 Red Hook Plaza #201 | St. Thomas, VI 00802 | | | |
| Christopher Rihn | 205 Reifsnyder Rd. | Lititz, PA 17543 | | | |
| Christopher Schulz | 3511 Latma Drive | Houston, TX 77025 | | | |
| Christopher Sharpless | Address Redacted | | | | |
| Christopher Sheridan | 822 Broad Stree | Bloomfield, NJ 07003 | | | |
| Christopher T Lennon | Po Box 152 | Medfield, MA 02052 | | | |
| Christopher Weiss | 174 Cinder Rd. | Timonium, MD 21093 | | | |
| Christopher Wetmore | 98 Mayflower Place | Milford, CT 06460 | | | |
| Christy Goldner | 2070 Anderson Cove Lane | Cincinnati, OH 45244 | | | |
| Chuck Ammar | 8065 Washington Ave | N Royalton, OH 44133 | | | |
| Chuck Kaplan | 950 Stonegate | Highland Park, IL 60035 | | | |
| Chuck Nielson | 308 Suncrest St | Pittsburgh, PA 15210 | | | |
| Chuck Tanners Restaurant | Attn: Gus Papazeko | 2305 Wilmington Rd | New Castle, PA 16148 | | |
| Chung Hsu | 154 Reichold  Road | Wexford, PA 15090 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Church Budget Envelope Company | Attn: Tarry Pidgeon | Po Box 420 | Salem, OH 44460 | | |
| Church Home of Hartford Inc | 200 Seabury Dr | Bloomfield, CT 06002 | | | |
| Church of St. Mary | Attn: Thomas Gilles | 401 North St. | Chardon, OH 44024 | | |
| Church of the Ascension | 3717 Philadelphia Pike | Claymont, DE 19703 | | | |
| Chyrise Bryan | Address Redacted | | | | |
| Cigna Health Care | Attn: Khisha Shelford | Cglic- | P.O.Box 644546 | Pittsburgh, PA 15264-4546 | |
| Cima Energy Ltd | Attn: David K Tanous | 100 Waugh Drive | Suite 500 | Houston, TX 77007 | |
| Cindy Bologna-Ridge | 198 Broad Street | Leetsdale, PA 15056 | | | |
| Cindy Rangler | 1 Mystic Road | North Stonington, CT 06359 | | | |
| Cir Management Llc | Attn: James Murray | Po Box 297 | Califon, NJ 07830 | | |
| Circle Fibers Llc | Po Box 228 | Allendale, NJ 07401 | | | |
| Circus Circus Pizza & Ribs | 3 Union Lake Rd | Whitelake, MI 48386 | | | |
| Cisco Sytems Capital Crp | 1111 Old Eagle School Road | Wayne, PA 19087 | | | |
| Cisco Webex, Llc | 16720 Collections Center Drive | Chicago, IL 60693 | | | |
| Citrix Online Llc | 7141 Hollister Avenue | Goleta, CA 93117 | | | |
| City of Chico | Finance Dept | Po Box 3420 | Chico, CA 95927 | | |
| City Bags By Risper | Po Box 2544 | Corpus Christi, TX 78403 | | | |
| City Doner & Syber Bar | 622 N Water Street #1 | Corpus Christi, TX 78401 | | | |
| City of Albany | Attn: Finance Dept. | 1000 San Pablo Ave | Albany, CA 94706 | | |
| City of Arcadia | Attn: Finance Department | 240 West Huntington Drive | Arcadia, CA 91007 | | |
| City of Belleville | 101 S Illinois St | Belleville, IL 62220 | | | |
| City of Benesville | Attn: Finance Dept | 12 S Center Street | Benesville, IL 60106 | | |
| City of Benicia | Attn: Finance Department | 250 East "L"Street | Benicia, CA 94510 | | |
| City of Berkeley | Attn: Treasury Division | 2180 Milvia Street | Berkeley, CA 94704 | | |
| City of Bradenton | 101 Old Main Street | Bradenton, FL 34201 | | | |
| City of Brooksville | 201 Howell Ave | Brooksville, FL 34601 | | | |
| City of Ceres | Attn: Finance Dept | 2720 Second Street | Ceres, CA 95307 | | |
| City of Chelsea | 500 Broadway, Room 310 | Chelsea, MA 02150 | | | |
| City of Chester | 1330 Swanwick St. | Chester, IL 62233 | | | |
| City of Chico | Attn: Finance Department | Po Box 3420 | Chico, CA 95927 | | |
| City of Cocoa Beach | Cocoa Beach, Fl | | | | |
| City of Covina | Attn: Finance Department | City of Covina | 125 East College Street | Covina, CA 91723-2199 | |
| City of Daly | Attn:  Accounts Receivable | 333-90th Street | Daly City, CA 94015-1895 | | |
| City of Darien | 1702 Plainfield Rd. | Darien, IL 60561 | | | |
| City of Deerfield Beach | 150 NE 2nd Ave | Deerfield, FL 33441 | | | |
| City of East Palo Alto | Attn: Finance Dept | 2541 University Ave | East Palo Alto, CA 94303 | | |
| City of El Cerrito | Attn: Finance Dept | 10890 San Pablo Ave | El Cerrito, CA 94530 | | |
| City of El Monte | Attn:  Finance Dept | City of El Monte | 11333 Valley Blvd. | El Monte,, CA 91731-3293 | |
| City of El Segundo | Attn:  Finance Dept | 350 Main Street | El Segundo, CA 90245 | | |
| City of Elk Grove | Finance Dept. | 8401 Laguna Palms Way | Elk Grove, CA 95758 | | |
| City of Emeryville | Attn: Finance Department | 1333 Park Avenue | Emeryville, CA 94608 | | |
| City of Fairfax | Attn:  Finance Dept. | 142 Bolinas Rd | Fairfax, CA 94930 | | |
| City of Fairfield | Attn:  Finance Dept. | 1000 Webster Street | Fairfield, CA 94533 | | |
| City of Fontana | Attn: Finance Dept. | City of Fontana | 8353 Sierra Avenue | Fontan, CA 92335 | |
| City of Fort Lauderdale | 100 N Andrews Ave | Fort Lauderdale, FL 33301 | | | |
| City of Franklin Park | 9500 Belmont Ave | Franklin, IL 60131 | | | |
| City of Gardena | 1700 West 162nd Street | Gardena, CA 90247 | | | |
| City of Gibson | Attn: Department of Finance | 101 East 8th Street | Gibson City, IL 60936 | | |
| City of Gilroy | Attn: Finance Dept | 7351 Rosanna Street | Gilroy, CA 95020 | | |
| City of Glenview | Attn: Finance Dept | 1225 Waukegan Rd | Glenview, IL 60025 | | |
| City of Gonzales | Attn: Finance Dept | Po Box 67 | Gonzales, CA 93926 | | |
| City of Hawthorne | C/O Mas PO Box 11866 | Fresno, CA 93755-1866 | | | |
| City of Hayward | Finance Department | 777 B Street | Hayward, CA 94541 | | |
| City of Hermosa Beach | Attn:  Finance Department | City of Hermosa Beach | Hermosa Beach, CA 90254-3885 | | |
| City of Hialeah | 501 Palm Avenue | Haileah, FL 33010 | | | |
| City of Hope | 1055 Wilshire Blvd | Los Angeles, CA 90017 | | | |
| City of Huntington Beach | Finance Department | Po Box 711 | Huntington Beach, CA 92648 | | |
| City of Inglewood | Attn: City Finance Director | City of Inglewood | One Manchester Blvd | Inglewood, CA 90301-1750 | |
| City of Irvine | Attn: Valaya Chitchakkol | Finance Adminstrator | 1 Civic Center Plaza | Irvine, CA 92623-9575 | |
| City of Irwindale | City Treasurer | 5050 North Irwindale | Irwindale, CA 91706 | | |
| City of Jacksonville | Duval County Tax Collector | 231 E Forsyth Street Ste 208 | Jacksonville, FL 32202 | | |
| City of Kenilworth | Attn: Finance Dept | 419 Richmond Rd | Kenilworth, IL 60043 | | |
| City of King City | Attn: Finance Dept | 212 South Vanderhurst Ave | King City, CA 93930 | | |
| City of Lake Zurich | Attn: Finance Dept | 70 East Main Street | Lake Zurich, IL 60047 | | |
| City of Lakeland | 228 South Massachusetts | Lakeland, FL 33801 | | | |
| City of Lakewood | City Treasurer | City of Lakewood | Lakewood, CA 90712 | | |
| City of Laud By the Sea | 4501 N Ocean Drive | Lauderdale By the Sea, FL 33308 | | | |
| City of Lethbridge | 910 - 4th Avenue South | Lethbridge, AB Tij 0p6 | Canada | | |
| City of Lombard | Attn: Finance Dept. | 255 E Wilson Ave | Lombard, IL 60148 | | |
| City of Long Beach | City Treasurer | 333 W. Ocean Blvd | Long Beach, CA 90802 | | |
| City of Matteson | Attn: Finance Dept. | 4900 Village Commons | Matteson, IL 60443 | | |
| City of Miami | Attn: Finance Dept. | 44 SW 2nd Ave | Miami, FL 33139 | | |
| City of Miami Beach | Finance Dept. | 1700 Convention Center Drive | Miami, FL 33130 | | |
| City of Miami Dade | 140 West Flagler St. | Room 1208 | Miami Dade, FL 33130 | | |
| City of Modesto | Attn: Finance Dept | Po Box 642 | Modesto, CA 95353 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| City of Monterey | Attn: Don Rhoads, Finance Dir. | 399 Madison Street | City Hall | Monterey, CA 93940 | |
| City of Mulberry | Po Box 207 | Mulberry, FL 33860 | | | |
| City of Naperville | Attn: Finance Dept. | 400 S Eagle St | Naperville, IL 60540 | | |
| City of Naples | 735 8th St S | Naples, FL 34102 | | | |
| City of Newark | Attn: Finance Dept. | 37101 Newark Blvd. | Newark, CA 94560 | | |
| City of Newburgh | Attn: Cheryl Gross | City Comptrollers Office | City Hall- 83 Broadway | Newburgh, NY 12550 | |
| City of North Aurora | Attn: Finance Dept | 25 East State Street | North Aurora, IL 60542 | | |
| City of Oakland | City of Oakland Utility Users Tax | Dept #34385 | San Francisco, CA 94139 | | |
| City of Opa Locka | Po Box 540371 | Opa Locka, FL 33054 | | | |
| City of Orlando | 400 S Orange Ave | Orlando, FL 32801-3365 | | | |
| City of Oviedo | 400 Alexandria Blvd | Oviedo, FL 32675 | | | |
| City of Palm Springs | Finance Department | 3200 E Tahquitz Canyon Way | Palm Springs, CA 92262 | | |
| City of Palmetto | Po Box 1209 | Palmetto, FL 34220 | | | |
| City of Palo Alto | Attn: Revenue Collections Office | Po Box 10290 | Palo Alto, CA 94303 | | |
| City of Panama Beach | Attn: Finance Dept | 110 Arnold Rd | Panama Beach, FL 32413 | | |
| City of Panama Beach City | 110 Arnold Rd | Panama Beach, FL 32413 | | | |
| City of Panama City | Attn: Department of Finance | 9 Harrison Ave. | Panama City, FL 32401 | | |
| City of Philadelphia | Department of Revenue | Po Box 1393 | Philadelphia, PA 19105 | | |
| City of Piedmont | 120 Vista Avenue | Piedmont, CA 94611 | | | |
| City of Pinella | Po Box 1100 | Pinellas Park, FL 33780 | | | |
| City of Pinole | Attn: Finance Dep. | 2131 Pear Street | Pinole, CA 94564 | | |
| City of Pompano Beach | Po Box Drawer 1300 | Pampano Beach, FL 33061 | | | |
| City of Port Hueneme | Attn: Finance Dept | City of Port Hueneme | Port Hueneme, CA 93041 | | |
| City of Porterville | 291 N. Main St | Porterville, CA 93257 | | | |
| City of Rancho Cordova | Attn: Finance Department | 2729 Prospect Park Drive | Rancho Cordova, CA 95670 | | |
| City of Rantoul | Attn: Finance Dept | 333 S Tanner | Rantoul, IL 61866 | | |
| City of Redondo Beach | Finance Department | 415 Diamond Street | Redondo Beach, CA 90277-0167 | | |
| City of Redwood | Revenue Services | Po Box 478 | Redwood City, CA 94064 | | |
| City of Rialto | Finance Dept. | 159 S. Palm Ave | Rialto, CA 92376 | | |
| City of Richmond | Attn: Finance Department | Po Box 4046 | 450 Civic Center | Richmond, CA 94804 | |
| City of River Grove | Attn: Department of Revenue | 2621 N Thatcher Ave. | River Grove, IL 60171 | | |
| City of Sacramento | Attn: Revenue Division | 915 I St, City Hall Rm 1214 | Sacramento, CA 95814 | | |
| City of Salinas | Attn: Finance Dept. | 200 Lincoln Ave | Salinas, CA 93901 | | |
| City of San Bernadino | Finance Department | 300 North "D" Street | San Bernardina, CA 92418 | | |
| City of San Francisco | City Treasurer | City of San Francisco | San Francisco, CA 94120 | | |
| City of San Jose | Finance Department | 200 East Santa Clara Street | San Jose, CA 95113 | | |
| City of San Leandro | Attn: Finance Dept. | 835 East 14th St | San Leandro, CA 94577 | | |
| City of San Pablo | Attn: Finance Dept. | #1 Alvarado Square | San Pablo, CA 94806 | | |
| City of Sanger | Attn: Finance Dept | City of Sanger | 1700 7th Street | Sanger, CA 93657 | |
| City of Santa Ana | Finance and Management Services | City of Santa Ana | Santa Ana, CA 92702 | | |
| City of Santa Barbara | Finance Department | Po Box 1990 | Santa Barbara, CA 93102 | | |
| City of Santa Cruz | Finance Department | 809 Center Street | Santa Cruz, CA 95060 | | |
| City of Santa Cruz | Finance Dept. | 809 Center Street | Santa Cruz, CA 98060 | | |
| City of Santa Fe Springs | Finance Department | 17710 Telegraph Road | Santa Fe Springs, CA 90670-3679 | | |
| City of Santa Rosa | Attn: Revenue and Collections | Po Box 1673 | Santa Rosa, CA 95404 | | |
| City of Satellite Beach | 565 Cassia Blvd | Satellite Beach, FL 32937 | | | |
| City of Seaside | Attn: Finance Dept | 440 Harcourt Ave | Seaside, CA 93955 | | |
| City of Seminole County | Attn: Finance Department | Po Box 8080 | Sanford, FL 32772-0869 | | |
| City of Shorewood | Attn: Finance Dept. | One Towne Center Blvd. | Shorewood, IL 60404 | | |
| City of Soledad | Attn: Finance Dept | 248 Main Street | Soledad, CA 93960 | | |
| City of South Elgin | Attn: Finance Dept | 10 N Water Street | South Elgin, IL 60177 | | |
| City of St. Clair Shores, Water | Po Box 674217 | Detroit, MI 48267-4217 | | | |
| City of St. Pete Beach | 155 Corey Ave | St. Pete Beach, FL 33706 | | | |
| City of St. Petersburg | Attn: Glenn Mackinnon | City of St. Petersburg | Po Box 3842 | St. Petersburg, FL 33731 | |
| City of Stockton | Attn: Finance Dept. | City of Stockton | Stockton, CA 95202 | | |
| City of Tampa | 306 E Jackson St. | 7th Floor | Tampa, FL 33602 | | |
| City of Taylorville | 115 N. Main | Taylorville, IL 62568 | | | |
| City of Temple Terrace | 11250 N 56th St | Temple Terrace, FL 33617 | | | |
| City of Torrance | Attn: Finance Dept | City of Torrance | 3031 Torrance Blvd | Torrance, CA 90503 | |
| City of Treasure Island | 120 108th Ave. | Treasure Island, FL 33706 | | | |
| City of Tulare | Finance Director/Treasurer | City of Tulare | Tulare, CA 93274 | | |
| City of Vallejo | Finance Department | 555 Santa Clara Street | Vallejo, CA 94590 | | |
| City of Ventura | Atten: Finance Dept | City of Ventura | Ventura, CA 93002-0099 | | |
| City of Villa Park | Attn: Departmene of Finance | 20 S Ardmore Ave. | Villa Park, IL 60181 | | |
| City of Wattsonville | Attn: Finance Dept | 250 Main Street | Wattsonville, CA 95076 | | |
| City of Westminster | Attn: Finance Dept | City of Westminster | 8200 Westminster Blvd. | Westminster, CA 92683 | |
| City of Westmont | Attn: Finance Dept | 31 Quincy Street | Westmont, IL 60559 | | |
| City of Woodbridge | Attn: Finance Dept | 5 Plaza Drive | Woodbridge, IL 60517 | | |
| Cj Management | 2075 Barrington Rd | Hoffman Estates, IL 60169 | | | |
| Cjn Investment Inc. | 6357 S Kedize Ave | Chicago, IL 60629 | | | |
| Cjn Realty Llc | 1 Colonel Wilkins Rd | Amherst, NH 03031 | | | |
| Ck Surfaces Inc. | Attn: Robert Kitchell | Po Box 1184 | Witchita Falls, TX 76307 | | |
| Ckl of I Country Club | Attn: Jack Wottowa | Po Box 27 | Belleville, IL 62222 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Claire Marshall | 41 S. Grandview Ave. | Pittsburgh, PA 15205 | | | |
| Claremont Management | Attn: Jim Letton | 42 West Hill Road | New Bedford, MA 02740 | | |
| Clarence (Bud) Bunecicky | 715 Stonegate Drive | Oakdale, PA 15071 | | | |
| Clarence Arthur | Po Box 306077 | St Thomas, VI 00802 | | | |
| Clarence D. Kabat | 3537 State Route 127 | Nashville, IL 62263 | | | |
| Clarity Technology Partners | 8 West 38th St | Ste 502 | New York, NY 10018 | | |
| Clark Sarver | 6730 Camaridge Ln | Cincinatti, OH 45243 | | | |
| Clarkston Gym and Fitness Inc | 6475 Sashabaw Road | Clarkston, MI 48346 | | | |
| Classic Challenger Consulting Llc | 275 East Tropicana Ave. Ste. 100 | Las Vegas, NV 89169 | | | |
| Classi-Co Foods | Attn: Phillip Lucas | 275 Commerce Ave | New Castle, PA 16101 | | |
| Claude J Morales Jr | Po Box 206 211 Sassafras St | Millington, PA 21651 | | | |
| Claudia Medina | 8525 12th Street 6b | Kew Gardens, NY 11415 | | | |
| Claudia Williams | 4833 Saratoga Blvd Unit 620 | Corpus Christi, TX 78413 | | | |
| Claymont Community Resource Council Inc. | Attn: Dottie Downing | 3301 Green Street | Claymont, DE 19703 | | |
| Clean 2011 | Attn: Lindsey Hermelink | Po Box 740209 | Atlanta, GA 30374 | | |
| Clean Living Systems Inc. | Attn: David Stewart | 1365 Meetinghouse Rd | Meadowbrook, PA 19046 | | |
| Clean O Rama | Po Box 400 | Gorham, ME 04038 | | | |
| Clear Blue Sky, Inc. | Po Box 778 | St. Thomas, VI 00804 | | | |
| Clear Channel Energy Consultants | Attn: Lee Heller | 10333 Harwin Drive, Ste. 674 | Houston, TX 77036 | | |
| Clear Energy Brokerage & Consulting, Llc | 403 Parkside Ave | New York, NY 11226 | | | |
| Clear Rate Communications | Po Box 27308 | Lansing, MI 48909-7308 | | | |
| Cleveland Central Catholic High School | Attn: Cleveland Foodbank | 15500 South Waterloo Rd. | Cleveland, OH 44110 | | |
| Cleveland Christian Home, Inc. | 3146 Scranton Rd | Cleveland, OH 44109 | | | |
| Cleveland Foodbank | 15500 South Waterloo Rd | Cleveland, OH 44110 | | | |
| Cleveland Institure of Art | 11141 East Blvd | Cleveland, OH 44106 | | | |
| Cleveland Institute | 11141 East Blvd | Cleveland, OH 44106 | | | |
| Clifford Mazer | 20 Fairmount Avenue | Lincoln, RI 02865 | | | |
| Clifford Mazer | 20 Fairpoint Ave. | Lincoln, RI 02865 | | | |
| Climate Control | 14-D Tutu | St.Thomas, VI 00802 | | | |
| Clint Oramas | 752 Pinetree Rd | Pittsburgh, PA 15243 | | | |
| Clinton Chamber of Commerce | 1005 Center Street, Suite 101 | Clinton, IL 61727 | | | |
| Clinton Macomb Public Library | 40900 Romeo Plank Rd | Clinton Twp, MI 48038 | | | |
| Clinton Moore | 1 Washington Square Village | New York, MD 10012 | | | |
| Clinton Moore | 1321upland Dr | Pmb#3209 | Houston, TX 77043 | | |
| Clinton Ofc Plaza 620 | Po Box 2804 | Vero Beach, MI 32961 | | | |
| Clkg, Llc | 9 Great Meadown Rd | Redding, CT 06896 | | | |
| Cmyk Graphics | Attn: Barry Heydenberk | 6757 Cascade Rd. #192 | Grand Rapids, MI 49546 | | |
| Coast 2 Coast | Attn: Frank Catroppa | Po Box 1422 | Aliquippa, PA 15001 | | |
| Coastal Energy Company Llc | 722 Anchor Chain Rd #2 | Ocean City, MD 21842 | | | |
| Coastal Energy Consultants | Attn: Samuel M. Puleo | 546 Hamilton St Ste 313 | Allentown, PA 18101 | | |
| Coatings and Coverings | Attn: Craig Bardsley | 126 Westcliff Dr. | Plymouth, MA 02630 | | |
| Cobblestone Investments, Llc | Attn: Michael Holm | 2791 Orchard Park Dr | Cincinnati, OH 45239 | | |
| Cobra Pipeline Company, Ltd. | Attn: Jessica Mohundro | 3511 Lost Nation Road | Suite 213 | Willoughby, OH 44094 | |
| Co-Dee Stamping Inc | 1657 E State Steet | Hastings, MI 49058 | | | |
| Codero | 7500 West 110th Street, Suite 400 | Overland Park, KS 66210 | | | |
| Cody Files | 5006 Mission Blvd. | San Diego, CA 92109 | | | |
| Coen T. Kriedel | 149 Hyde Rd. | West Hartford, CT 06117 | | | |
| Coffee Beanery Ltd | 3429 Pierson Pl | Flushing, MI 48433 | | | |
| Cogan Investments Llc | 127 Union Square | Milford, NH 03055 | | | |
| Coldwell Banker | 52 Second Ave, 3rd Fl | Waltham, MA 02451 | | | |
| Coldwell Banker Stout Realty | 6600 Estate Nazareth Box J-5 | Office Suite S-14 | St. Thomas, VI 00802-1127 | | |
| Colleen Quinn | 127 W. 34th Street | Erie, PA 16508 | | | |
| Colleen Tsambarlis | 468 Sycamore Drive | Campbell, OH 44405 | | | |
| College Charitable & | Educational Foundation | Attn: James Sparrow | 1717 Pixie Hwy Suite 600 | Fort Wright, NH 41011 | |
| Colleyville Assembly | Attn: Jpv Siverman | Box 98 | Colleyville, TX 76034 | | |
| Collington Episcopal Life | Care Community Inc | Attn: Kanika Naylor | 10450 Lottsford Road | Mitchellville, MD 20721 | |
| Collision Collision Inc | 36435 Groesbeck Hwy | Clinton Twp, MI 48035 | | | |
| Colonial Surety Company | 50 Chestnut Ridge Road, Suite 108 ` | Montvale, NJ 07645 | | | |
| Colony House Furniture Inc. | 443 East King Street | Shippensburg, PA 17257 | | | |
| Colt International, L.L.C. | Po Box 203189 | Houston, TX 77216 | | | |
| Columbia Containers | 1798 Union Ave | Baltimore, MD 21211 | | | |
| Columbia Gas of Ma | Attn: Mary Kneeland | Po Box 742514 | Cincinnati, OH 45274-2514 | | |
| Columbia Gas of Maryland | Attn: Carrie Schindler | Columbia Gas of Md | P.O. Box 742519 | Cincinnati, OH 45274-2519 | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Columbia Gas of Ohio | Transportation Department, 12th Floor | Attn.: Registration Processing | Columbus, OH 43215 | | |
| Columbia Gas of Pennsylvania | Attn: Kelly Meadows | 200 Civic Center Drive | Floor 12 | Columbus, OH 43215 | |
| Columbia Gas Transmission Llc | Attn: Deborah Neilson | Po Box 641475 | Pittsburgh, PA 15264-1475 | | |
| Columbia Gas Transmission Llc | P.O. Box 641475 | Pittsburgh, PA 15264-1475 | | | |
| Columbia Gulf Transmission Co | Po Box 640706 | Pittsburgh, PA 15264-0706 | | | |
| Columbian Club of Westfield NJ Inc | Attn: Westfield Knights of Columbus | 2400 North Ave W | Westfield, NJ 07090 | | |
| Columbus Southern Power Co. | 155 West Nationwide Blvd. | Columbus, OH 43215 | | | |
| Comcast MA Ofc | Po Box 1577 | Newark, NJ 07101-1577 | | | |
| Comcast Cable | Po Box 34744 | Seattle, WA 98124-1744 | | | |
| Comcast Cable IL Ofc | Po Box 3002 | Southeastern, PA 19398-3002 | | | |
| Comcast Cable - Nj | Po Box 3006 | Southeastern, PA 19398-3006 | | | |
| Comed IL Ofc | Po Box 6111 | Carol Stream, IL 60197-6111 | | | |
| Comerica Commercial Card Srvc | Attn: Emily Kmita | Department #166901 | Po Box 55000 | Detroit, MI 48255-1669 | |
| Comfort Air | Po Box 6526 | St. Thomas, VI 00803 | | | |
| Comfort Inn | 8226 Ohio Rivers Rd | Wheelersburg, OH 46594 | | | |
| Comfort Inn & Suites | 702 W 120 | Monahans, TX 79756 | | | |
| Comfort Profit Consulting, Inc | Attn: Daniel Comfort | 745 Hill Rd. | Hegins, PA 17938 | | |
| Comfort Suites | 192 76th St Sw | Grand Rapids, MI 49315 | | | |
| Command Credit | 117 Water St. , Ste. 204 | Milford, MA 01757 | | | |
| Commax Realty Inc | Attn: Kenny Kim | 11536 Harry Hines Blvd. #217 | Dallas, TX 75229 | | |
| Commerce Consulting, Corp. | DBA World Telecom Group | 22761 Pch, Ste 101 | Malibu, CA 90265 | | |
| Commerce Hospitality Mangement Inc | 169 Loop Rd | Commerce Township, MI 48390 | | | |
| Commerce Park Realty 3 | 207 Quaker Lane | Suite 300 | West Warwick, RI 02893 | | |
| Commercial & Marine Electrical Llc | Attn: Robert Kristan | 1499 W. Broad St. #23406 | Columbus, OH 43222 | | |
| Commercial Energy Solutions Llc | 608 Appoline Ct | Rochester, MI 48307 | | | |
| Commercial Energy Solutions, Inc | Attn: Bill Brudenell | 313 Bonnie Brae Ave | Grayslake, IL 60030 | | |
| Commercial Technology Power and Gas Inc. | DBA Freedom Energy | 3217 Leonidas St. | Houston, TX 77019 | | |
| Commercial Utility Consultants, Inc | 1556 Mcdaniel Dr. | West Chester, PA 19380 | | | |
| Commerical & Marine Electrical, Llc | Attn: Robert Kristan | 1499 W. Broad St. #23406 | Columbus, OH 43222 | | |
| Commissioner of Labor and Workforce Dev. | Nj Dept of Labor & Workforce Development | Division of Wage and Hour Compliance | Trenton, NJ 08625-0389 | | |
| Commissioner of Revenue | Department of Revenue Services | State of Connecticut | Hartford, CT 06104-2974 | | |
| Commissioner of Taxation & Finance | Attn: NY State Dept of Taxation Finance | Opts-Sales Tax Liability Resolution | Wa Harriman State Campus | Albany, NY 12227-0001 | |
| Commodore Sales & Marketing Llc | Attn: Thomas Mcinnes | 19664 Harper Ave | Gross Pointe Woods, MI 48236 | | |
| Commonoffice.Com | 100 Chaplin Cres | Box 1 | Toronto, ON M5p 1a5 | Canada | |
| Commonwealth Edison Company | P.O. Box 805379 | Chicago, IL 60680 | | | |
| Commonwealth Electric Co | Dba Nstar Electric | 800 Boylston St | Boston, MA 02199 | | |
| Commonwealth Energy Group | Attn: Louis Evans | 239 Main St., Ste. 203 | Dickson City, PA 18519 | | |
| Commonwealth of Massachusetts | Attn: Child Support Enforcement Division | Po Box 55140 | Boston, MA 02205-5140 | | |
| Commonwealth of Massachusetts | Commonwealth of Massachusets | Massachusetts Dept of Revenu | Boston, MA 02204 | | |
| Commonwealth of Virginia | Department of Taxation | 1957 Westmoreland Street | Richmond, VA 23230 | | |
| Commtech Services | Attn: Paul Latella | 33 Huntington Farm Dr | Glen Mills, PA 19342 | | |
| Communication Business Services | Dba CBS Telecom | Attn: Jack Castaneda | 5338 Toscana Trail | Boynton Beach, FL 33437 | |
| Communication Supply Corp | 33162 Sterling Ponds Blvd. | Sterling Heights, MI 48312 | | | |
| Communion of Saints Parish | Attn: Thomas Holzheimer | 2175 Coventry Rd | Cleveland Heights, OH 44118 | | |
| Community Foundation of Virgin Islands | Po Box 11790 | St. Thomas, VI 00802 | | | |
| Compact Membrane Systems, Inc | 335 Water St | Newport, DE 19804 | | | |
| Competitive Communications | Attn: David Fournier | 98 Heatherwood Dr | South Windsor, CT 06074 | | |
| Competitive Communications | Attn: Stanley Dziedzic(Ts) | 28 Barnfield Ct | Upper Saddle River, NJ 07458 | | |
| Competitive Energy Services | 148 Middle St., Suite 506 | Portland, MA 04101 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Competitive Energy Services Llc | 148 Middle St., Suite 506 | Portland, ME 04101 | | | |
| Complete Commerce Connections Llc | 1105 Schrock Rd Suite 107 | Columbus, OH 45229 | | | |
| Complete Ctm | Attn: Frank Reimholz | 8620 Tyler Blvd | Mentor, OH 44061 | | |
| Complete Network Solutions | Po Box 306628 | St. Thomas, VI 00803 | | | |
| Complete Networking Solutions | Po Box 306628 | St.Thomas, VI 00803 | | | |
| Comptel | Po Box 485 | Lagrange, IL 60525-0485 | | | |
| Comptroller of Maryland | 80 Calvert Street | Po Box 466 | Annapolis, MD 21404-0466 | | |
| Comptroller of Public Accounts | Po Box 149359 | Austin, TX 78714-9359 | | | |
| Computer Development Systems | 220 Cumberland Parkway | Suite 8 | Mechanicsburg, PA 17055 | | |
| Con Edison of New York, Inc. | Retail Choice Operations | 4 Irving Place | Manhattan, NY 1910-1911 | | |
| Concept Link, Ltd | Attn: Tim Dahler | 355 South Wales Street | Providence, RI 02903 | | |
| Concord Telecom | Attn: Michael Tighe | Mountain Ash Dr | Mentor, OH 44060 | | |
| Concur Technologies, Inc. | Po Box #7555 | San Francisco, CA 94120 | | | |
| Concurrent Technologies Corporation | 100 Ctc Drive | Johnstown, PA 15904 | | | |
| Conedison Co. of New York | Attn: Fred Archer | 4 Irving Place | 9th Floor | New York, NY 10003 | |
| CONEXIS | Po Box 14225 | Orange`, CA 92863-1225 | | | |
| Conference Mgmt. Solutions | Dba Profitcom Telecommunications | Attn: D Donovan | 9475 Deereco Road, Ste. B200 | Timonium, MD 21093 | |
| Congregation Beth Shalom | 5915 Beacon Street | Pittsburg, PA 15217 | | | |
| Congregation Kesher Inc | Attn: Yechezkel Weller | 800 Bedford Ave | Brooklyn, NY 11205 | | |
| Congregation Temple Emanuel | 7 Haggetts Pond Road | Andover, MA 01810 | | | |
| Conn Davis | Po Box 7997 | St. Thomas, VI 00801 | | | |
| Connect One Energy | Attn: Kurt Billups | 8080 Beckett Center Dr Suite 124 - 126 | West Chester, OH 45069 | | |
| Connectex, Inc. | 809b Cuesta Draive | Steve 2180 | Mountain View, CA 94040 | | |
| Connecticut Clean Energy Fund | 200 Corporate Place, 3rd Floor | Rocky Hill, CT 06067 | | | |
| Connecticut Convention Center | 100 Columbus Blvd. | Hartford, CT 06103 | | | |
| Connecticut Light and Power Company | 107 Selden St | Berlin, CT 06037 | | | |
| Connecticut Municipal Electric | Energy Cooperative | Attn: Emila Osovsky | 30 Stott Avenue | Norwich, CT 06360 | |
| Connecticut Natural Gas Corp | Attn: Woody Hodges | Po Box 1500 | Hartford, CT 06144-1500 | | |
| Connecticut Power and Light Co. | Attn: Craig Holmes | Northeast Utilities | Po Box 650031 | Dallas, TX 75265-0031 | |
| Connecticut Public Utilities | Regulatory Authority | Ten Franklin Square | New Britain, CT 06051 | | |
| Connectiv Power Delivery | 401 Eagle Run Rd | | | | |
| Connexx Energy, Inc. | 1212 NE Windsor Dr | Lees Summit, MO 94086 | | | |
| Connie Dougherty | Address Redacted | | | | |
| Connie Douglas | 1122 40th St Suite 106 | Emeryville, CA 94608 | | | |
| Connie Eardley | 7400 Clyde Park Ave S.W. | Byron Center, MI 49315 | | | |
| Connie Steffen | 1600 Somerset Lane | Wheaton, IL 60189 | | | |
| Conrad S. Stancliffe | Linberg Bay 27 - 0 | St. Thomas, VI 00802 | | | |
| Conrad Sobczynski | 72 Handy Road | Grosse Ponte Farms, MI 48236 | | | |
| Conservice | Po Box 4697 | Logan, UT 84323-4697 | | | |
| Conservice, Llc | Attn: Marcus Burrow | 595 Riverwoods Parkway, Suite 300 | Logan Ut, TX 84321 | | |
| Consolidated Edison Co | 4 Irving Pl | New York, NY 10003 | | | |
| Consolidated Energy Distributors | Po 1285 | Sterling Heights, MI 48311 | | | |
| Consortium Energy Services | Attn: Robert Smith | 1303 Delbar Court | Largo, FL 33770 | | |
| Constance Barrett | 34870 8 Mile Road #101 | Farmington, MI 48335 | | | |
| Constance Hatcher | 2804 Blue Heron Loop | Lincoln, CA 95648 | | | |
| Constantin (Chuck) Darzenta | 3 Kyles Way | Sandwich, MA 02563 | | | |
| Constantinos Poulopoulos | 1917 Hoover Ave Apt M | Allentown, NJ 18109 | | | |
| Constellation Energy Commoditites Group | Attn: Alice Mcgruder | 111 Market Place | Suite 500 | Baltimore, MD 21202 | |
| Consumer Choice Marketing | 7300 International Drive | Holland, OH 43528 | | | |
| Consumer Energy Options | Attn: Thomas F. Maher | 814 Mckinley | Flint, MI 48507 | | |
| Consumer Energy Solutions, Inc | Attn: Bev Hepner | Po Box 2454 | Clearwater, MD 33757 | | |
| Consumer Sales Solutions, Llc | Attn: David Oak | 537 Douglas Ave. | Dunedin, FL 34698-7605 | | |
| Consumers Energy | Attn: Karen Frisell | Po Box 300079 | Lansing, MI 48937-0001 | | |
| Contact Point Consultants | 1243 Se 8th Terrace | Cape Coral, FL 33990 | | | |
| Continental Dist | 35710 Mound Road | Sterling Heights, MI 48310 | | | |
| Control Point Technologies Inc | 300 Ledgewood Place | Rockland, MA 02370 | | | |
| Conventions Exhibits Promotions Inc. | 1055 Research Center Drive | Atlanta, GA 30331 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Converged Building Solutions Ltd. | Frost Cottage, Moira Road | Ashby-De-La-Zouch | Leicestershire Le65 2tu | United Kingdom | |
| Convertible Castle Inc | 308 E Main St | Norton, MA 02766 | | | |
| Cooke Aquaculture Inc | 874 Main St | Blacks Harbour, Nb E5h 1e6 | Canada | | |
| Cook's Landing | 623 Boothbay Rd | Edgercomb, ME 04556 | | | |
| Cool Signs | Attn: Jill Farley | 6100 Red Hook Quarters. C2-1 | American Yacht Harbor | St. Thomas, VI 00802 | |
| Cooling Unlimited Inc | 565 Main Street | Reading, MA 01867 | | | |
| Copely Square Hotel | 47 Huntington Ave | Boston, MA 02116 | | | |
| Copperfasten Technologies Ltd | Mazars Place, Salthill | Galway | Ireland | | |
| Copperstone Consulting | 8316 E. Hidden Lakes Drive | Granite Bay, CA 95746 | | | |
| Coptech Inc | Po Box 2811 | Woburn, MA 01801 | | | |
| Corcom Partners Inc | Attn: Jules Leboyer | 15301 Baughman Drive | Silver Spring, RI 20906 | | |
| Cordell Crawford | 15342 Coyle | Detroit, MI 48227 | | | |
| Core Energy Solutions Llc | Attn: Robert Drohan | 4643 Kings Row | Shelby Township, MI 48316 | | |
| Core Farms Llc | 60397 Cr 681 | Hartford, MI 49057 | | | |
| Corenergy | Attn: Fatai Laja | 2470 S. Dairy Ashford Rd Suite 301 | Houston, TX 77077 | | |
| Corey Kantola | 3697 Haymeadow Ave | Ravenna, MI 49451 | | | |
| Corey Toner | 404 Merion Dr. | Newtown, PA 18940 | | | |
| Corey Toner | 404 Merlon Dr. | Newtown, PA 18940 | | | |
| Corinth Health & Fitness | Po Box 108 | Corinth, ME 04437 | | | |
| Cork Management | Attn: Robert Connors | 115 Great Plain Ave. | Wellesley, MA 02482 | | |
| Cornelio Rojas | 7303 Sandpiper Dr. | Houston, TX 77074 | | | |
| Cornerstone Assembly of God | Attn: Jason Pierce | 196 S Moreland Rd | Bethalto, IL 62010 | | |
| Corona Self Help Center | 40-29 78th Street | Elmhurst, NY 11373 | | | |
| Corpnet Systems Inc | 42 Cypress St | Carteret, NJ 07008 | | | |
| Corporate Interiors, Inc. | 223 Lisa Drive | New Castle, DE 19720 | | | |
| Corporate Security Systems Llc | Attn: Kirt Trumbla | Po Box 1742 | Taylor, MI 48180 | | |
| Corporate Service Center | Po Box 41270 | Reno, NV 895045270 | | | |
| Corporation Service Company | Po Box 13397 | Philadelphia, PA 19101-3397 | | | |
| Corpus Christi Catholic Church | 273 S Prairie St | Galesburg, IL 61401 | | | |
| Corridor Nine Area Chamber of Commerce | 30 Lyman Street, PO Box 1555 | Westborough, MA 01581 | | | |
| Corry Auto Dealers Exchange | 12141 Route 6 | Corry, PA 16441 | | | |
| Corvin Inc | 925 Sherman Ave | Hamden, CT 06514 | | | |
| Cosmo Fazio | 200 Fieldgate Dr | Pittsburgh, PA 15241 | | | |
| Cosmo Iacavazzi | 415 Reading St | Pennington, NJ 08534 | | | |
| Cosmo Iacavazzi Sr | 35 E Curlis Ave | Pennington, NJ 08534 | | | |
| Cost Cutters | Attn: Dan Harris | 28 Crestwood Road | Port Washington, NY 11050 | | |
| Cost Management Associates, Llc | 15843 Crabbs Branch Way | Rockville Maryland, MA 20855 | | | |
| Cost Reduction Services Inc | Attn: Tim Pounders | 4 Oakwood Avenue | Lebanon, OH 45036 | | |
| Costar Group, Inc. | 1331 L Street, Nw | Washington, DC 20005 | | | |
| Cotti Johnson Hvac Inc. | 30 Waverly Street | Taunton, MA 02780 | | | |
| Country Club Duds Llc | 1910 Rochester Rd | Rochester Hills, MI 48307 | | | |
| Country Lanes Inc | 5765 Mason Road | Fowlerville, MI 48836 | | | |
| County Electric Supply Company | 1111 N. Broad St | Landsdale, PA 19446 | | | |
| County of Alameda | Attn: Tax Collector | 224 West Winton Avenue | Room 169 | Hayward, CA 94544-1221 | |
| County of Los Angeles | Attn: Treasurer/Tax Collector | Po Box 30909 | Los Angeles, CA 90030-0909 | | |
| County of Montgomery  J.R. Moore Jr. | Attn: Tax Assessor - Collector | Po Box 4798 | Houston, TX 772104798 | | |
| County of Orange | Attn: Finance Department | Po Box 4958 | Orlando, FL 32802-4958 | | |
| County of Polk | Po Box 9005 | Bartow, FL 33830 | | | |
| County of Sacramento | 700 H St | Room 1710 | Sacramento, CA 95814 | | |
| Courtney Parras | 210 South Bass Rd | Kissimmee, PA 34746 | | | |
| Covanta Energy Marketing Llc | 40 Lane Road | Fairfield, NJ 07007 | | | |
| Covenant Shelter of New London | 42 Jay Street | New London, CT 06320 | | | |
| Coverica Insurance | 5999 Summerside Drive | Suite 200 | Dallas, TX 75252 | | |
| Cp : Consumer Sales Solutions, Llc | 537 Douglas Ave. | Dunedin, FL 34698-7605 | | | |
| Cpg Campanelli, Llc | Attn: Steve Schernecker | Sps Inc | 179 Bear Hill Road | Waltham, MA 02451 | |
| Cpi Group Limited | Attn: Benjamin Rosolowski | 13858 Tinkers Creek Rd | Valley View, OH 75205 | | |
| Cpm Property Management | Attn: Christopher Maus | 260 Knowles Ave | Suite 112 | Southampton, PA 18966 | |
| Cpr | Attn: Anthony Lofaso | 7 - 15 162 Street | Suite 9b | Whitestone, NY 11357 | |
| Cqg | 1050 17th Street, Suite 2000 | Denver, CO 80265 | | | |
| Crabby Dicks Del, Inc. | 18831 Coastal Hwy | Rehoboth, DE 19971 | | | |
| Craig B Henrici | 45 Ives St | Hamden, CT 06518 | | | |
| Craig Bardsley | 7 Circuit Ave | Pocasset, MA 02559 | | | |
| Craig Geskey | 1404 Harborway Dr. | Chillicothe, IL 61523 | | | |
| Craig Lehnowsky | 738 Washington St | Berwick, PA 18603 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Craig Prengler | 7002 Mckamy Blvd. | Dallas, TX 75248 | | | |
| Craig S Bardsley | Po Box 1328 | Plymouth, MA 02362 | | | |
| Craig Schneider | 8 Harriet Drive | Syosset, NY 11791 | | | |
| Craig Tropea | 2241 Wallace Street | Philadelphia, PA 19130 | | | |
| Craig Van Etten | 350 Regatta Dr | Avon Lake, OH 44012 | | | |
| Craig Workman | 1506 South Wake Rd | New Berlin, IL 62670 | | | |
| Cranbrook Real Estate & Facilities Mgmt | Appraisal Services Llc | Attn: Victor Alicchio | 26 Horseshoe Dr | Millstone, NJ 08535 | |
| Cranston Rec. north east | 7 Darwin Ln | PO Box 128 | Walpole, RI 02081 | | |
| Cream Inc. | Attn: Lamont Ivy | 38674 N. Linden Ave | Beach Park, IL 60099 | | |
| Create Inc | 73 Lenox Avenue | New York, NY 10026 | | | |
| Creative Energy Solutions | Attn: James Coleman | 6211 Paddle Wheel Dr | Katy, TX 77449 | | |
| Creative Merchant Solutions, Inc | 15 East 40th St Room 800 | New York, NY 10016 | | | |
| Credit Card Vendor | Attn: Emily Kmita | 5060 Forts Straede | St. Thomas, VI 00802 | | |
| Creditsafe USA, Inc. | 1550 Pond Rd. Ste 100 | Allentown, PA 18104 | | | |
| Crescent Point | 8168 Crown Bay Marina | Ste 310 | St. Thomas, VI 00802 | | |
| Crista Geary | 125 Independence Drive | Orchard Park, NY 14127 | | | |
| Cristina Parrilla | 2956 N. Seeley #3 | Chicago, IL 60618 | | | |
| Croatia Power Llc | 5211 Birch Glen | Richmond, TX 77406 | | | |
| Cross and Cross | Attn: Jason Cross | 13114 Green Valley Dr | Rosharon, TX 77583 | | |
| Cross Country Communications | Attn: Rudy Rosas | 3020 N. Arkansas | Laredo, TX 78043 | | |
| Cross Energy Consulting | 830 Cliff Dr #14 | Portland, TX 78374 | | | |
| Crossroads Banquet Center | Attn: Sudhir Modi | 6569 Clay Ave Sw | Grand Rapids, MI 49548 | | |
| Crossroads Pipeline Company | Attn: Deborah Neilson | 200 Civic Center Drive | 9th Floor | Columbus, OH 43215 | |
| Crossroads Technologies | 3861 Lake Pass Lane | Suwanee, GA 30024 | | | |
| Crown Mountain Water. Llc | Po Box 306918 | St Thomas, VI 00803-6918 | | | |
| Crs Reprocessing LLC (#365749769) | Attn: Kenny Green | 569 Industrial Dr | Lewistown, PA 17339 | | |
| Cruise Ship Excursions, Inc. | Po Box 8803 | St. Thomas, VI 00801 | | | |
| Crystal Car Wash | 6914 Northstar | Kalamazoo, MI 49009 | | | |
| Crystal Kruse | 1310 Carbon City Rd | Morganton, NC 28655 | | | |
| Cs Technologies Plus | 2803 State Route 257 | Seneca, PA 16346 | | | |
| Csc Enterprises Inc | DBA Branford Hills Health Care Cntr | 189 Alps Road Branford | Branford, CT 06405 | | |
| Csm Furniture Sales_Sean Finneran | Attn: Sean Finneran | 8 Deer Run Rd | Atkinson, NH 03811 | | |
| Csn Realty Bd Mngmnt - Brookside Manor | 136 Brighton Avenue | Deal, NJ 07723 | | | |
| Css Personal Consulting Inc. | Attn: Carey Schwidel | 1635 Dale Cir N | Dunedin, FL 34698 | | |
| Ct Business Expo | C/O Hartford Business Journal | 15 Lewis Street | Suite 200 | Hartford, CT 06103 | |
| Ct Corporation | Po Box 4349 | Carol Stream, IL 601974349 | | | |
| Ct Department of Revenue Services | Po Box 2974 | Hartford, CT 06104-2974 | | | |
| Ct Dept. of Labor | 350 Fairfield Avenue | Suite 602 | Bridgeport, CT 06604 | | |
| Ct Food Service Coop | Attn: James Rountos | 1440 Whalley Ave | New Haven, CT 06515 | | |
| Ct Lien Solutions | Lockbox 200824 | Houston, TX 77216 | | | |
| Ct. Package Store Association | Attn: Josh Hughes | 700 Plaza Middlesex | Middletown, CT 06457 | | |
| Ctc Contractors | 3410 Yale Street | Houston, TX 77018 | | | |
| Ctm Energy | 52 Black Thorn Rd | Marstons Mills, MA 02648 | | | |
| Ctt Energy Consulting | Attn: Scott Sliwinski | 2005 Spruce Road | Homewood, IL 60430 | | |
| Cullen & Dykman Llp | 100 Quentin Blvd. | Garden City, NY 11530 | | | |
| Culligan International Co | 9399 W Higgins Rd. Ste 1100 | Rosemont, IL 60018 | | | |
| Curbell Plastics Inc | Attn: Joanne M. Brooks-Siepel | 7 Cobham Dr | Orchard Park, NY 14127 | | |
| Curry Motel | 6307 State St. | Saginaw, MI 48603 | | | |
| Curtis Coker | Address Redacted | | | | |
| Curtis Fernandes | 1626 Longbranch Avenue | Grover Beach, CA 93433 | | | |
| Curtis Laundry and Dry Cleaners | Po Box 209 | Lowell, MI 49331 | | | |
| Curtis Lee Johnson | 9826 Woodyard Circle | Upper Marlboro, MD 20772 | | | |
| Curvin  Martin | 322 Hatchery Rd | Dalmatia, PA 17017 | | | |
| Custom Cable Sales Ltd. | 160 Boylston St., Suite #1405 | Chestnut Hill, MA 02467 | | | |
| Custom Compressor Services Vi | Attn: Kate Prins | 4605 Tutu Park Mall | Ste 133 Pmb 321 | St. Thomas, VI 00802 | |
| Custom Energy Solutions | Attn: Steven Polack | 19 Denise Drive | Edison, NJ 08820 | | |
| Custom Merchant Services | Attn: David Preble | 133-C Woodruff Place Circle | Simpsonville, SC 19681 | | |
| Customized Energy Solutions Ltd | 1528 Walnut Street, 22nd Floor | Philadelphia, PA 19102 | | | |
| Cutting Edge Entertainment | 2369 Kronprindsens Gade | Suite 8 Pmb 181 | St. Thomas, VI 00801 | | |
| Cutting Edge Travel Cruise N | Tour Experts 66th Stree, Inc | Attn: Jay J Getman | 3400 55th St. N. | St. Petersburg, FL 33710 | |
| Cvent, Inc | Po Box 822699 | Philadelphia, PA 19182-2699 | | | |
| Cvm Electric, Inc. | 220 Dingens St | Buffalo, NY 14206 | | | |
| Cvrs Llc | 34900 Grand River Ave | Farmington Hills, MI 48335 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Cwcn DBA Pickering Manor Home | 226 North Lincoln Ave | Newtown, PA 18940 | | | |
| Cybermark Systems, Inc. | DBA Proenergy Consultants | 39 Hemison Ct. | Pikesville, MD 21208 | | |
| Cyclone Athletic Calendar | C/O College Publications | Po Box 317 | Cresco, PA 18326 | | |
| Cygnus Business Media, Inc. | 1233 Janesville Avenue | Fort Atkinson, WI 53538 | | | |
| Cygnus Expositions | Attn: Jolene Bonneville | Mn, PO Box 684080 | Chicago, IL 60695-4080 | | |
| Cynthia A Lumbert | 50 Mill Farm Way | East Falmouth, MA 02536 | | | |
| Cynthia Lorenc | 3524 E. Rolston Rd. | Linden, MI 48451 | | | |
| Cynthia Lorenc | 3524 East Rolston Road | Linden, MI 48451 | | | |
| Czez Stillwater, L.C.C. | 45667 Goodwill Lane | Macomb, MI 48044 | | | |
| D and J Aloha Inc | 837 S Lapeer Rd Ste 312 | Oxford, MI 48371 | | | |
| D Donovan | 9475 Deereco Road, Suite B200 | Timonium, MD 21093 | | | |
| D R Brown, Llc | Attn: Dennis Brown | 39 Pond Villa | Windham, NH 04062 | | |
| D&B | Po Box 75434 | Chicago, IL 60675-5434 | | | |
| D&B- Gehld | Po Box 75434 | Chicago, IL 60675 | | | |
| D&D Lodging | Attn: John Busch, 400 Regency Park | O'fallon, IL 62269 | | | |
| D&D Tooling | 500 Territorial Dr | Bolingbrook, IL 60440 | | | |
| D. Paul Jefferson | Po Box 887 | Bloomingtion, IL 61702 | | | |
| Dae Choi | 18 Oak Hill Circle | Oakland, CA 94605 | | | |
| Dae Yeon Choi | 360 14th St #200 | Oakland, CA 94605 | | | |
| Daily Donuts | 213 C E. Henderson Rd. | Angleton, TX 77515 | | | |
| Dalbir Saini | Po Box 360212 | Milpitas, CA 95036 | | | |
| Dale Dejoy | 58 Main St | East Greenwich, RI 02818 | | | |
| Dale Frank | 10 Trotter Ln | Clinton, PA 15026 | | | |
| Dale Gamble | 1800 Industrial Blvd | Colleyville, TX 76034 | | | |
| Dale Haramic | 3005 Bethel Church Rd | Bethel Park, PA 15102 | | | |
| Dale J. Holman | 10 Willow Lane | Portland, ME 04102 | | | |
| Dale Monnier | 129 Main Street | Po Box 23 | York Springs, PA 17372 | | |
| Dale Olson | 131 Stanley Rd | Oil City, PA 16301 | | | |
| Dale Schenkel | Dba Marketing Services of Indiana, Inc. | Attn: Dale Schenkel | 1040 S. Range Line Rd. | Carmel, IN 46032 | |
| Dale Swope | 10231 Better Drive | Dallas, TX 75229 | | | |
| Dale Wiltshire | 2440 Capri | Chowchilla, CA 93610 | | | |
| Dale Young and Son Inc | 1540 N Milford Road | Highland, MI 48357 | | | |
| Dalia Vidazinha Viggiano | 78 Lovett Ave | Little Silver, NJ 07739 | | | |
| Dalia Viggiano | 78 Lovett Ave | Little Silver, NJ 07739 | | | |
| Daliena Candler | 97 Kent Road | Tenafly, NJ 07670 | | | |
| Dallas County Tax Office | Po Box 139066 | Dallas, TX 75313-9066 | | | |
| D'amore Advisors Llc | 2849 NE 24th Place | Fort Lauderdale, FL 33305 | | | |
| Dan Arnold | 222 Autumn Chase Dr. | Annapolis, MD 21401 | | | |
| Dan Beegle | C/O Quality Fab Metals | Po Box 330 | Salem, OH 44460 | | |
| Dan Buettin | 3391 Brantley Oaks Dr. | Ft Myers, MD 33905 | | | |
| Dan Perreira | 37 Danielle Dr. | Topsham, ME 04086 | | | |
| Dan Ryan | 133 B. 130th Street | New York, NY 11694 | | | |
| Dan Uren | 8413 Perry Highway | Pittsburgh, PA 15237 | | | |
| Dan Woodhead | 5406 Shawnee Rd | Penwater, MI 49449 | | | |
| Dana Campbell | 6858 Aleda Ave Se | Grand Rapids, MI 49508 | | | |
| Dana Heuschkel | Po Box 1263 | St John, VI 00831 | | | |
| Dana Leahy | 246 Great Pines Drive | Mashpee, MA 02649 | | | |
| Dana Meyer | 5459 Winchester | Troy, MI 48085 | | | |
| Dana Taylor | 1256 N Cambria St | Bellwood, PA 16617 | | | |
| Dana Vilandre | 35 Souhegan St Unit 1 | Milford, NH 03055 | | | |
| Dandl Construction Llc | 116 Kentucky St | Haines City, FL 33844 | | | |
| Danesia Arthur | 2103 NE 40th Rd | Homestead, FL 33033 | | | |
| Daniel Alexander | 5326 Yacht Haven Grande | Box 36 | St. Thomas, VI 00802 | | |
| Daniel Baker | 296 Devonshire Way | Lancaster, MA 01523 | | | |
| Daniel Burger | 11550 N Lakeside Dr | Jerome, MI 49249 | | | |
| Daniel Clausner | 1127 S. 2nd St. | Springfield, IL 62704 | | | |
| Daniel Comfort | 745 Hill Road | Hegins, PA 17938 | | | |
| Daniel D. Stelzer | 1148 N. Milwaukee Ave. #2c | Chicago, IL 60642 | | | |
| Daniel Dangelo | 615 Main St. | West Springfield, NH 01089 | | | |
| Daniel Diehl | 4732 Gerald St | Warren, MI 48092 | | | |
| Daniel Fasano | 115 Route 46w | Mountain Lakes, NJ 07046 | | | |
| Daniel Flynn | 2214 Candlemaker Drive | Cincinnati, OH 45244 | | | |
| Daniel Freeman | 32173 Dakota Run | Avon Lake, OH 44012 | | | |
| Daniel Freitag | 1245 N Clybourn Avenue 2nd Floor | Chicago, IL 60610 | | | |
| Daniel Geller | 3879 Beechfront Oval | Orange Village, OH 44122 | | | |
| Daniel Getz | 801 Southern Ave Apt 2 | Pittsburgh, PA 15211 | | | |
| Daniel Gole Dds | 121 W Woodlawn Ave | Hastings, MI 49058 | | | |
| Daniel Guy | 29 Whipporwill Rd | Sharon, MA 02067 | | | |
| Daniel Isely | 565 S. Mason Road, #375 | Katy, TX 77450 | | | |
| Daniel J. Bernon | 25496 Bryden Rd | Beachwood, PA 44122 | | | |
| Daniel J. Shanahan | 37310 Fox Hill Dr. | Wadsworth, IL 60083 | | | |
| Daniel Kelih | 31342 Eveningside Drive | Fraser, MI 48026 | | | |
| Daniel Kinan | 40 N Douglas St. | Rockland, MA 02370 | | | |
| Daniel Klingerman | 1500 Sycamore Rd | Montoursville, PA 17754 | | | |
| Daniel Lacouture | 125 Lakeview Dr | Centerville, MA 02632 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Daniel M Tolson | 138 Lamplighter Ct | Marlton, NJ 08053 | | | |
| Daniel M. Maisler DBA Lettersmiths, Llc | 235 Montgomery St Suite 870 | San Francisco, CA 94104 | | | |
| Daniel Mathers | 212 Country Club Estates | Thornhurst, PA 18424 | | | |
| Daniel Morton | 2217 Innwood Se | Kentwood, MI 49508 | | | |
| Daniel Muehlheausler | 3055 Wedgewood Dr. | Monroe, GA 30656 | | | |
| Daniel Mullaney | 3100 Wisconsin Ave. Apt 401 | Washington, DC 20016 | | | |
| Daniel Muric | Po Box 778 | Falmouth, MA 02541 | | | |
| Daniel Murphy | 1 Wall St - Suite 1a | Fort Lee, NJ 07024 | | | |
| Daniel Otto | 302 Beagle St | Coraopolis, PA 15108 | | | |
| Daniel Otwell | 11425 E. 14 Mile Rd | Sterling Heights, MI 48312 | | | |
| Daniel P Kindred | 207 W. Morgan | Jacksonville, IL 62650 | | | |
| Daniel Peters | 121 Upnor Road | Baltimore, MD 21212 | | | |
| Daniel Pigott | P.O.Box 1906 | North Falmouth, MA 02556 | | | |
| Daniel Pooler | 15 Main St | Gray, ME 04039 | | | |
| Daniel R Diehl | 4732 Gerald St. | Warren, MI 48092 | | | |
| Daniel R Lamoureux | Po Box 3207 | Bourne, MA 02532 | | | |
| Daniel R Turpin | 7 B Windward Way | Westport Point Ma, RI 02791 | | | |
| Daniel Richardson | 1627 Corinthian #1922 | Florence, KY 41042 | | | |
| Daniel Richardson | 219 Elm Street #4 | Ludlow, OH 41016 | | | |
| Daniel Rodney Pooler | 15 Main St | Gray, ME 04039 | | | |
| Daniel Rosow | 41 Crossroads Plaza | Suite 125 | West Hartford, CT 06117 | | |
| Daniel Rosow | 41 Crossroads Plaza Suite 125 | West Hartford, RI 06117 | | | |
| Daniel Sciarabba | 58 Old Oregon Road | Cortlandt Manor, NY 10567 | | | |
| Daniel Stevens | 5326 Yacht Haven Grande #36 | St. Thomas, VI 00802 | | | |
| Daniel Stevens | 5326 Yacht Haven Grande, Box 36 | St Thomas, VI 00802 | | | |
| Daniel Sullivan | 16 Southworth Street | Lakeville, MA 02347 | | | |
| Daniel Sweetser | 428 Knollbrook Dr | Langhorne, PA 19047 | | | |
| Daniel Tran | 1622 Hill Spring Dr | Sugar Land, TX 77479 | | | |
| Daniel Tran | 1622 Spring Hill Dr | Sugar Land, TX 77479 | | | |
| Daniel Tufano | 731 Hawthorne Circle | Lombard, IL 60148 | | | |
| Daniel Welsh | 54 Greystone | Poland, OH 44514 | | | |
| Daniel Wolf | 365 N Mill St. | Nashville, IL 62263 | | | |
| Daniel Wood | 196 Scudder Bay Circle | Centerville, MA 02632 | | | |
| Daniel Zuckerman | 31 Opal Circle | Franklin, MA 02038 | | | |
| Danielle A Wosczyna | 472 Royersford Rd | Royersford, PA 19468 | | | |
| Danielle Defeudis | 162 Vermont Ave | Providence, RI 02905 | | | |
| Danielle Poulin | 111 Frances Street | Portland, ME 04102 | | | |
| Danielle Vermeylen | 595 Linden Ave | Teaneck, NJ 07666 | | | |
| Danko Holdings | 1500 Sycamore Rd | Montoursville, PA 17754 | | | |
| Danna Molfetas | 2251 S Fort Apache Road, #2035 | Las Vegas, NV 89117 | | | |
| Danny Ash | 2383 Haflinger Dr. | North Huntingdon, PA 15642 | | | |
| Danny Augustin | 2121 Bear Creek Pkwy #1023 | Euless, TX 76039 | | | |
| Danny Boys Cleaners | 302 East 78th Street | New York, NY 10075 | | | |
| Danny Mccoy | 906 Bucknell Dr | Arlington, TX 76012 | | | |
| Danny Robinson | 201 Ruth Court | Kennedale, TX 76060 | | | |
| Danny Taylor | 454 Crescent Blvd. Ext | Crescent, PA 15046 | | | |
| Danta Wilson | 75 Handy | Grosse Pointe Farms, MI 48236 | | | |
| Dante Fazzina | 22 Promontory Dr | Wallingford, CT 06492 | | | |
| Dantom Systems, Inc. | 29241 Beck Rd | Wixom, MI 48843 | | | |
| Darin Wright | 5601 Moraga Avenue | Oakland, CA 94611 | | | |
| Darlene Shaffer | 6501 Us Highway 12 | Tipton, MI 48071 | | | |
| Darlene Warney | 47 Edinburgh Rd | Mercerville, NJ 08619 | | | |
| Darling Building Supply | 1600 Turner St | Lansing, MI 48906 | | | |
| Darrell Crawford | 9550 Downes St. Ne | Lowell, MI 49331 | | | |
| Darren Beck | Address Redacted | | | | |
| Darren Chamberlain | 2352 Cobalt Lane | Brentwood, CA 94513 | | | |
| Darren Mosier | 2646 Bayside Walk | San Diego, OH 92109 | | | |
| Darren Saletta | 89 Mills Rd | Chatham, MA 02633 | | | |
| Darrin Clark | 43555 Vandyke Ave | Sterling Heights, MI 48214 | | | |
| Data Exchange, Inc | 7666 E 61 Street Ste 240 | Tulsa, OK 74133 | | | |
| Data Management, Inc | 3322 Loop 306 | San Angelo, TX 76904 | | | |
| Database Marketing, Inc. | Attn: Debra Carlson | 480 Nairn Circle | Highland, MI 48357 | | |
| Dataseek | Attn: Ken Leininger | 41 East 30th Street, Suite 3a | New York, NY 10016 | | |
| Dave Bullock | 6309 157th St | Oak Forest, IL 60452 | | | |
| Dave Christopher | 550 N. Lake Shore Drive | Brick, NJ 08723 | | | |
| Dave Gove | Address Redacted | | | | |
| Dave Leipold | 124 North Main St Apartment 3 | Coopersburg, PA 18036 | | | |
| Dave Podell (Med Towers) | Osteo Relief Institute | 115 River Road, Suite 901 | Edgewater, NJ 07020 | | |
| Dave Zipfel | 2337 Wild Wood Blvd | Toledo, OH 43614 | | | |
| David Atkinson | 721 First St | Alma, RI 48801 | | | |
| David Baetens | 6789 Deerhill Dr | Clarkston, MI 48346 | | | |
| David Birenbaum | Address Redacted | | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Bourque | 30 Decary Rd | Biddeford, ME 04005 | | | |
| David Bradley | P O Box 795729 | Dallas, TX 75379 | | | |
| David Brown | 300 Cagney Lane Apt 103 | Newport Beach, CA 92663 | | | |
| David Brown | 919 N Wetherly Dr. | Apt B | West Hollywood, CA 90069 | | |
| David C Marsden | 73 Maple Hill Ave | Newington, CT 06111 | | | |
| David C. Frederick Energy Agent, Llc | Attn: David Fredrick | 2137 Arbuckle Creek Rd | Sebring, IL 33870 | | |
| David Chase | 6350 Forward Ave Apt 14 | Pittsburgh, PA 15217 | | | |
| David Chong | Address Redacted | | | | |
| David Christopher | 550 N. Lake Shore Dr. | Brick, NJ 08723 | | | |
| David Coletti | 30 Story St. Apt #1 | South Boston, MA 02127 | | | |
| David Collins | 225 Clinton Street | Lincoln, IL 62656 | | | |
| David Cross | 24 Bowman St | Farmingdale, ME 04344 | | | |
| David Curry | 2111 Cascade Road | Silver Spring, MD 20902 | | | |
| David Dexter | 8422 Camden Street | Alexandria, VA 22308 | | | |
| David Drake | 1335 Byron St #A | Missoula, MT 59802 | | | |
| David Eckman | 22 Summer St. | Andover, MA 01810 | | | |
| David Emmet | Po Box 966 | Intervale, NH 03845 | | | |
| David Feldman Worldwide, Inc | 450 Seventh Avenue | Suite 2803 | New York, NY 10123 | | |
| David Fioravanti | 1 Longfellow Place Unit 815 | Boston, MA 02114 | | | |
| David Flashner | 4765 Franklin St | Holbrook, MA 02343 | | | |
| David Foytik | 2626 Yellowwood Court | Katy, TX 77494 | | | |
| David Fredette | 2141 Hyacinth Dr | Oxnard, NH 93036 | | | |
| David Fulton | 24 N 45th St | Belleville, IL 62226 | | | |
| David Geier | 55 Lexington Ave | North Dartmouth, MA 02747 | | | |
| David Gubernat | 565 Melrose Avenue | South Plainfield, NJ 07080 | | | |
| David Haslinger | 327 W Iroquis | Pontiac, IL 48341 | | | |
| David Haslinger | 327 West Iroquis | Pontiac, MI 48341 | | | |
| David Hickson | 2900 Coronado Drive | College Station, TX 77845 | | | |
| David Hollens | 4150 Western Pleasure | Milford, MI 48381 | | | |
| David J. Pocsatko | 2706 Main Chase Lane | Crestview Hills, OH 41017 | | | |
| David Kemshall | 28 Constellation Avenue | Beachlands | Auckland 2018 | New Zealand | |
| David Kolsby | 11 Melane Lane Suite 9 | East Hanover, NJ 07936 | | | |
| David L Fredette | 2141 Hyacinth Dr | Oxnard, CA 93036 | | | |
| David Ladley | 26573 West Taylor Rd | Barrington, IL 60010 | | | |
| David Lal | 567 Sutter St 3rd Floor | San Fransisco, CA 94102 | | | |
| David Lamb | Po Box 473 | Stillwater, IL 74076 | | | |
| David L'etoile | 1203 Pound Hill Road | North Smithfield, RI 02896 | | | |
| David Levy | 9911 S Santa Monica Blvd | Beverly Hills, CA 90212 | | | |
| David Lynch | 6 Old Fields Rd | Sandwich, MA 02563 | | | |
| David M Bartner | 327 Willowbrook Drive | North Brunswick, NJ 08902 | | | |
| David M Nelson | 337 Maywood Ave | Rochester, MI 48307 | | | |
| David Manchester | 95 Union St | Norwood, MA 02062 | | | |
| David Marson | 47 Brentwood Road | Chelmsford, MA 01824 | | | |
| David Martin | 100 Pearl Street | Bridgewater, MA 02324 | | | |
| David Matt | 157 E. 57th St. Apt. 17c | New York, NY 10022 | | | |
| David Mccarthy | 110 Sutton Hill Rd | North Andover, MA 01845 | | | |
| David Mcgowan | 607 Jonquil Terrace | Deerfield, IL 60015 | | | |
| David Moskowitz | 6309 N Mozart | Chicago, IL 60659 | | | |
| David N Spengler | 1111 Wapping Road | Middletown, RI 02842 | | | |
| David Neary | Dba Interstate Energy Services Llc | Attn: David Pasquino | 30 South Wacker Drive, 22nd F | Chicago, IL 60606 | |
| David Nelson | 337 Maywood Avenue | Rochester, MI 48307 | | | |
| David Newson | Po Box 1284 | Hyannis, MA 02601 | | | |
| David Oak | 537 Douglas Ave | Dunedin, MD 34698 | | | |
| David Quinn | 100 Majestic Way | Marlton, NJ 08053 | | | |
| David Rafferty | 2408 Wildbrook Run | Bloomfield Hills, MI 48304 | | | |
| David Rahimian | Po Box 653 | 457 Aiken Ave | Dracut, MA 01826 | | |
| David Ritter | 143 Peregrine Lane | Hummelstown, PA 17036 | | | |
| David Rodriguez | 4966 Kutztown Rd | Temple, PA 19560 | | | |
| David Rodriquez | 4966 Kutztown Rd | Temple, PA 19560 | | | |
| David Rogers | 9 Ayrault Street | Newport, MA 02840 | | | |
| David Rogers | 98.5 Warner St., Apt. 3 | Newport, RI 02840 | | | |
| David Romano | Attn: David Romano | Po Box 1399 | Marblehead, MA 01945 | | |
| David Russell | 240 Penllyn Blue Bell Pike | Blue Bell, PA 19422 | | | |
| David S. Flashmen | 4765 Franklin St. | Holbrook, MA 02343 | | | |
| David S. Mills (Dms Energy) | 11327 Pleasant Walk Rd | Myersville, MD 21773 | | | |
| David Scott | 11 Hillview Rd | Milton, MA 02186 | | | |
| David Segatti | 214 N Park Ave | Lombard, IL 60148 | | | |
| David Shorter | Address Redacted | | | | |
| David Shu | 3103 South Morgan | Chicago, IL 60608 | | | |
| David Sims | 917 Monastery View | Bethel Park, PA 15102 | | | |
| David Spaulding | 66 Libby Ln. | West Gardiner, ME 04345 | | | |
| David Stacy | 7110 Rainbow Dr. # 18 | San Jose, CA 95129 | | | |
| David Stein | 252-75 63 Ave | Little Neck, NY 11362 | | | |
| David Stewart | 1365 Meetinghouse Rd | Meadowbrook, PA 19046 | | | |
| David Stowers | 507 36th St Se | Grand Rapids, MI 49548 | | | |
| David Symmonds | 231 Park Ave | Teaneck, NJ 07666 | | | |
| David Tishler | 109 East Union St | Burlington, NJ 08016 | | | |
| David Trinidad | 111 Freight St. Apt.4 | Pawtucket, RI 02860 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| David Vidal | 1717 N. 34 St. | Mcallen, TX 78501 | | | |
| David Wenrich | 486 West Girard St. | Atlas, PA 17851 | | | |
| David White | 120 Watch Hill Dr | East Greenwich, RI 02818 | | | |
| David Wood | Address Redacted | | | | |
| Davinci Virtual Llc | 2150 South 1300 East, Ste 2000 | Salt Lake City, UT 84106 | | | |
| Davinci Virtual Llc | Attn: Billing Dept | 2150 South 1300 East, Ste 2000 | Salt Lake City, UT 84106 | | |
| Davis Registe | 6659 Est Smith Bay | St. Thomas, VI 00802 | | | |
| Davison Miss Church | 1481 N Gale Road | Davison, MI 48423 | | | |
| Dawn Lardin | 135 W. Nyack Rd., Apt. 62 | Nanuet, NY 10954 | | | |
| Dawn Paytosh | 455 West Steet | Berea, OH 44017 | | | |
| Dawn Reed | 221 Cochran Rd | Pittsburgh, PA 15228 | | | |
| Dawn Revel | 1835 Sommerfeld | Santa Cruz, CA 95062 | | | |
| Dax Humphrey | 627 Old Quaker Road, Apt.4 | Lewisberry, PA 17339 | | | |
| Day Corp DBA Ginos of New Hyde Park | Attn: Joe Depaulis | 1113 Jericho Tpke | New Hyde Park, NY 11040 | | |
| Daymon Worldwide | 700 Fairfield Avenue | Stamford, CT 06902 | | | |
| Dayna's Deli | 2786 Orchard Lake Rd | Keego Harbor, MI 48320 | | | |
| Days Inn | 32851 Gratiot Ave | Roseville, MI 48066 | | | |
| Dayton Power & Light Co. | Attention: Electric Choice | 1900 Dryden Rd. | Daton, OH 45439 | | |
| Dayton Public Radio | 126 N. Main | Dayton, OH 45402 | | | |
| Dba Forest Laundry | 937 Ann Arbor Rd | Plymouth, MI 48170 | | | |
| Dc Cap Hotelier, Llc | 1200 16th St Nw | Washington , DC 20036 | | | |
| DC Renewable Energy Dev. Fund | Attn: Emil King | 1200 First Street, 7th Floor | Washington, Dc, DC 20002 | | |
| Dc Tax Revenue | John A. Wilson Bldg. | 1350 Pennsylvania Avenue, Nw | Washington, DC 20004 | | |
| Dcs Energy | Attn: Craig Bradway | Po Box 320 | South Glastonbury, CT 06073 | | |
| Dd Independent Frachise Owners, Inc. | 150 Depot Street | Bellingham, MA 02019 | | | |
| Ddifo Natl Convention Booth &Sponsorship | 150 Depot Street | Bellingham, MA 02019 | | | |
| Dean Buttafuoco | 11 Alcore Road | Randolph, NJ 07869 | | | |
| Dean R Gabbert | 34 Sagamore Street Unit 1 | Boston, MA 02125 | | | |
| Deann Mcclinton | 500 NW Third St. | Hubbard, TX 76648 | | | |
| Deann Nicole Kania | 865 S. Moore St. | Nashville, IL 62263 | | | |
| Debbie Grimes | 42938 170th Ave | Nebo, IL 62355 | | | |
| Debbie Joyce | 15485 Missouri Ave 321 | Clearwater, FL 33756 | | | |
| Debbie Lou Grimes | 42938 170th Ave | Nebo, IL 62355 | | | |
| Debbie Stauble | 429 Eastbury Hill Rd. | Glastonbury, CT 06033 | | | |
| Debbie Valentine DBA Village of Smithton | 101 S Main | Smithtown, IL 62285 | | | |
| Debit Card Vendor | 5060 Forts Straede | Charlotte Amalie, VI 00802 | | | |
| Deborah G. Ellis | 9431 Swan Lake Dr. | Ganite Bay, CA 95746 | | | |
| Deborah J. Hofstetter | 235 Wagner Road | Evans City, PA 16033 | | | |
| Deborah Swanson | 6501 Red  Hook Plaza | St. Thomas, VI 00802 | | | |
| Deborah Talbott | 203 Foggy Meadow Rd | Gorham, ME 04038 | | | |
| Deborah Williams | 710 Dekalb Ave. | Brooklyn, NY 11216 | | | |
| Debra Hagendorff | 38057 Lakeville | Harrison Twp, MI 48045 | | | |
| Debra Rae | 110 Stonehedge Rd | Hollidaysburg, PA 16648 | | | |
| Debra Rea | 119 Stonehedge Rd | Hollidaysburg, PA 16648 | | | |
| Debra Snell | 1505 W. Michigan Ave | Jackson, IL 49202 | | | |
| Debt Management Services | Attn: George Malleris | 1110 Huntington Dr | Shorewood, IL 60404 | | |
| De-Cal Inc | 24659 Schoenherr Road | Warren, MI 48089 | | | |
| Decarlo Apartments, Llc | 50 West Canyon Crest Rd | Alpine, UT 84004 | | | |
| Decarloan Enterprises | 6015 E 10 Mile Rd | Warren, MI 48091 | | | |
| Decatur Conference Center and Hotel | Attn: Deb Clem, 4191 W. Us Hwy 36 | Decatur, IL 62522 | | | |
| Dee Manning | 3500 New Holland St | Husdonville, MI 49426 | | | |
| Deep Corporation Enterprise Inc. | Attn: Didi Patel | Holiday Inn Express | 2020 Formosa Drive | Troy, IL 62294 | |
| Defelice Energy Llc | 3970 Post Rd Suite 2 | Warwick, RI 02886 | | | |
| Degage Ministries | 144 S. Division Ave | Grand Rapids, MI 49503 | | | |
| Dejan Vujovic | 9441 Fountain Point Circle | Darien, IL 60561 | | | |
| Del Caryl | 4424 Homeland Blvd | Erie, PA 16505 | | | |
| Del Emery | 289 Acr 172 | Elkhart, TX 75839 | | | |
| Delaware Division of Revenue | Po Box 2340 | Wilmington, DE 19899 | | | |
| Delaware North Companies, Inc | Attn: Stacey Farrell | Att: Finance Department; | 100 Legends Way | Boston, MA 02114 | |
| Delaware Public Service Commission | 861 Silver Lake Blvd. | Suite 100 | Dover, DE 19904 | | |
| Delaware Public Service Commission | 861 Silver Lake Boulevard | Cannon Building | Suite 100 | Dover, DE 19904 | |
| Delaware Secretary of State | Division of Corporations | Franchise Tax Division | P.O. Box 898 | Dover, DE 19903 | |
| Delena Pool | 222 Pleasant Acres | Rockwall, TX 75087 | | | |
| Deli Deck | Havensight Mall | St. Thomas, VI 00802 | | | |
| Dell Financial Services | Payment Processing Center | Po Box 5292 | Carol Stream, IL 60197-5292 | | |
| Dell Financial Services L.L.C. | 12234 N. Ih-35 | Bldg B | Austin, TX 78753 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dell Financial Services L.L.C. | Mail Stop-Ps2df-23 | Round Rock, TX 78682 | | | |
| Dell Marketing Lp | Po Box 643561 | Pittsburgh, PA 15264-3561 | | | |
| Dell Marketing Lp | Po Box 676021 | C/O Dell USA, L.P. | Dallas, TX 752676021 | | |
| Delmar Nichols | 1514 S Knight Rd | Munger, MI 48747 | | | |
| Delmark Inc. (DBA Tdc Energy) | 1440 Arrowhead Dr. | Maumee, IL 43537 | | | |
| Delmarva Power & Light Company | Dba Conectiv Power Delivery | Po Box 9239 | Newark, DE 19714 | | |
| Delmarva Power & Light Company | Po Box 9239 | Newark, DE 19714 | | | |
| Delmas Butler | 1542 Cleveland Ave | Wyomissing, PA 19610 | | | |
| Deloitte & Touche | Wickhams Cay 1 | Po Box 3083 | Road Town, Tortola 1110 | British Virgin Islands | |
| Delucas Restaurant Inc | 27424 Warren Rd | Westland, MI 48185 | | | |
| Demers Expo Services, Inc | 180 Johnson Street | Middletown, CT 06457 | | | |
| Demetrius Alexander | 134 Nielson Avenue | Pennsylvania, PA 15238 | | | |
| Dena Boston | 550 North Broad Street | Carlinville, IL 62626 | | | |
| Dena Maries Salon | 39097 Garfield Rd | Clinton Twp, MI 48038 | | | |
| Denise C Marois | 13 Goddard Dr. | Auburn, MA 01501 | | | |
| Denise Christopher | Address Redacted | | | | |
| Denise Harkins | 231 Crystal Court | Yardily , PA 19067 | | | |
| Denise K Larson | 31 Parker Avenue | Holden, MA 01520 | | | |
| Denise Mcmillan | 8135 Scotts Level Road | Pikesville, MD 21208 | | | |
| Dennis Beard Ministries, Inc-Donation | 8920 Camp Bowie W | Fort Worth, TX 76116 | | | |
| Dennis Brown | 39 Pond Villa | Windham, NH 04062 | | | |
| Dennis Carlson | Po Box 5635 | Novato, CA 94948 | | | |
| Dennis Digennaro | 1427 Wilson Ave | New Castle, PA 16101 | | | |
| Dennis Fernandes | 1827 10th Street | Manhattan Beach, CA 90266 | | | |
| Dennis Holyn | 3921 Longmeadow Rd | Downers Grove, IL 60515 | | | |
| Dennis M Delung | 7320 Orangeville Road | Sharpsville, PA 16150 | | | |
| Dennis Martin | 9721 Everson Drive | Frisco, TX 75035 | | | |
| Dennis Meizys | 8775 Cloudleap Ct. Suite P88 | Columbia, MD 21045 | | | |
| Dennis Ministries, Inc | 8920 Camp Bowie W | Fort Worth, TX 76116 | | | |
| Dennis Morrisey | 19 Woodland  Lane | Smithtown, NY 11787 | | | |
| Dennis Morrissey | 19 Woodland  Lane | Smithtown, NY 11787 | | | |
| Dennis Nichols | 1032 Asbury Road | Cincinnati, OH 45255 | | | |
| Dennis Parker | 2109 Piney Branch Circle | Apt #544 | Hanover, MD 21076 | | |
| Dennis Parker | 2109 Piney Branch Circle Apt#544 | Hanover, MD 21076 | | | |
| Dennis Parker (DBA Energy Plus, Ltd) | 8001 Corkberry Ln. #507 | Pasadena, MD 21122 | | | |
| Dennis Roberts | 1002 Auckland Way | Chester, MD 21619 | | | |
| Dennis S Wheelock | 17 Bridge St | Gardiner, ME 04345 | | | |
| Dennis Tetreault | 30 Bullard St | Walpole, MA 02081 | | | |
| Dennis Tribout | Dba Tribout Distributors, Inc. | 517 S. Illinois St. | Belleville, IL 62220 | | |
| Dennis Wheelock | 17 Bridge St | Gardiner, ME 04345 | | | |
| Dennis Winters | 12744 Heathland Drive | Bishopville, MD 21813 | | | |
| Dental Association Company | DBA Msda Endorsed Dal | 6410 Dobbin Road | Columbia, MD 21045 | | |
| Dental Purchasing Group Llc | 296 Devonshire Way | Lancaster, MA 01523 | | | |
| Denton West | 8000 Towers Crescent Dr, Suite 600 | Vienna, MD 22182 | | | |
| Dependable Auto Shippers, Inc. | 3220 East Highway 80 | Mesquite, TX 75149 | | | |
| Dept of Assessment and Taxation -Md | 301 W Preston St | Baltimore, MD 21201 | | | |
| Derek Bekar | 29 Windjammer Ridge | Laconia, NH 03246 | | | |
| Derek Dambrosio | 37 Union St | Charlestown, MA 02129 | | | |
| Derek Laishley | 7212 Bow Crescent | Calgary, AB T3b 2b9 | Canada | | |
| Derek Mcnulty | 4130 NE 16 Terrace | Oakland Park, FL 33334 | | | |
| Derek Novello | 2008 Fox Chase Ct | Mineral Ridge, OH 44440 | | | |
| Derek Smiertka | 1906 Pinecrest Dr | Ferndale, MI 48220 | | | |
| Desa Voelker | 3114 Henrich Farm Lane | Allison Park, PA 15101 | | | |
| Des-Demers Expo Services Inc | Attn: Devin Cleary | 151a Park | East Hartford, CT 03108 | | |
| Desiree Debray | Address Redacted | | | | |
| Detroit Donuts Mgmt | 11660 E 11 Mile Rd | Warren, MI 48089 | | | |
| Detroit Economic | 500 Griswald Suite 2200 | Detroit, MI 48226 | | | |
| Detroit Economic Growth Association | 500 Griswald Suite 2200 | Detroit, MI 48226 | | | |
| Devaul Enterprise | Po Box 2514 | Coppell, TX 75019 | | | |
| Development Consultans, Llc | 5211 Winged Foot Dr | Youngstown, OH 44512 | | | |
| Devlin Electrical Services, Llc | Attn: Matthew Devlin | 46 Garden Park | Braintree, MA 02184 | | |
| Devonos Dry Cleaners Inc | 10 E Main St | Dallastown, PA 17313 | | | |
| Dewey Kastning | 37 Quarry Dr | Readfield, ME 04355 | | | |
| Dewey Stokes | 750 Willow Bend Lane | Columbus, OH 43204 | | | |
| Dgy Enterprises II Llc | 25630 Van Dyke #2 | Center Line, MI 48015 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Dhaval R. Patel | 1492 Townline Rd | Mundelein, IL 60060 | | | |
| Diamond Consulting Associates, Inc | Attn: Martin Cohne | 11 Sandusky Rd | New City, NY 10956 | | |
| Diamond Racing Products Co | 24500 Forterra Dr. | Warren, MI 48089 | | | |
| Diane Barriere | 35 Coral Ave | Winthrop, MA 02152 | | | |
| Diane Keoskie | 244 Main St. | Kingfield, ME 04947 | | | |
| Diane Mero | 64 Charnock Hill Rd | Rutland, MA 01543 | | | |
| Diane Sweeney | 100 William Street Suite 2002 | New York, NY 10038 | | | |
| Dianne Mcneal | Address Redacted | | | | |
| Dick Duddy | 46 Fairview Ln | Plymouth, MA 02360 | | | |
| Dickow Llc | 4250 Margate Lane | Bloomfield Hills, MI 48302 | | | |
| Dickson Wright, Plc | Attn: John Dempsey | 301 East Liberty | Suite 500 | Ann Arbor, MI 48104-2266 | |
| Didi Patel | Holiday Inn Express | Troy, IL 62294 | | | |
| Diedre Dadicioni | 80 Fern Dr | Westerly, RI 02891 | | | |
| Digi-Key Corporation | 701 Brooks Ave.South | Po Box 677 | Thief River Falls, MN 56701-0677 | | |
| Digital Diversity Inc | Attn: Gregg Kaufer | Po Box 323 | Homdel, NJ 07733 | | |
| Digital Marketing Specialists | 130 S Stevens St | Rhinelander, WI 54501 | | | |
| Dimick Machine Repair Llc | 2324 Seventh Ave. | Lansing, MI 48906 | | | |
| Dimple A Desai Inc | 4 Joyce Circle | Shrewsbury, MA 01545 | | | |
| Dina Cranney | 149 2nd Ave. 2nd Floor | Rensselaer, NY 12144 | | | |
| Dipak C. Naik (East Gate Motel) | 1327 Bellafontaine Ave | Lima, OH 45804 | | | |
| Direct Energy Group, Inc | 11024 Balboa Blvd. 404 | Granada Hills, CA 91344 | | | |
| Direct Energy Solution, Llc | Attn: Thomas Dewitt | 475 Central Ave | St. Petersburg, FL 33701 | | |
| Direct Optical | 29321 Orchard Lake Rd | Farmington Hills, MI 48334 | | | |
| Director of Finance - Baltimore | Collection Division | 200 Holliday Street | Baltimore, MD 21202 | | |
| Discount Energy Corporation | Attn: Stuart Gans | 1527 W. State Hwy 114 - Suite 500 | Grapevine, TX 76051 | | |
| Discount Energy Inc | Attn: John Stachowiak | Po Box 223 | Davison, MI 48423 | | |
| Discount Energy Inc | Po Box 223 | Davison, MI 48423 | | | |
| Discount Gas and Electric Inc | Po Box 321163 | Flint, MI 48532 | | | |
| Discoveryou Events | 75 Eddie Dowling Hwy | North Smithfield, RI 02896 | | | |
| Dish Network | Po Box 105169 | Atlanta, GA 30348-5169 | | | |
| District of Columbia Public | Service Commission | 1333 H Street, N.W. | Suite 200, West Tower | Washington, DC 20005 | |
| Diverse Networks LLC (Marc Saulnier) | Po Box 4243 | Portsmouth, NH 03802 | | | |
| Diversegy Llc | Attn: Steven Boss | 2710 North Stemmons Freeway Ste 1000 | Dallas, TX 75207 | | |
| Divine Intervention Foundation | Attn: Christine Woodward | 190 W Germantown Pike Suite 200 | East Norriton, PA 19401 | | |
| Divine Word Catholic Church | 8100 Eagle Rd | Kirtland, OH 44094 | | | |
| Division of Unemployment Ins. | Department of Labor | 4425 N. Market Street | Wilmington, DE 19802 | | |
| Djs Partners, Llc | Attn: Donna Soda | 6910 Belmont Court | Lakewood Ranch, FL 75205 | | |
| Dm & Associates Energy, Llc | Attn: Richard Donofrio | 247 W Scott St | Unit 306 | Chicago, IL 60610 | |
| Dm Airports, Ltd | Morristown Municipal Airprot | 8 Airport Road | Morristown, NJ 07960 | | |
| Dmj Corporation | 1477 S State Rd | Davison, MI 48423 | | | |
| Dmv Kema | 5202 Paysphere Circle | Chicago, IL 60674 | | | |
| Do Not Call Compliance Inc | 4521 Colbath Ave #202 | Sherman Oaks, CA 91423 | | | |
| Dollar Castle Inc | 7031 Orchard Lake St 201a | West Bloomfield, MI 48322 | | | |
| Domenic Panucci | 531 Henggi Dr. | Crescent, PA 15046 | | | |
| Dominic Latty | Po Box 224324 | Christiansted, VI 00822 | | | |
| Dominick Silvestri Jr | 497 Broadway | Somerville, MA 02145 | | | |
| Dominick Silvestri Jr | 60 Poor St | Andover, MA 01810 | | | |
| Dominick Spano | 4248 201st Street | Apt. 1a | Bayside, NY 11361 | | |
| Dominick Spano | 4248 201st Street 1a | Bayside, NY 11361 | | | |
| Dominick Tullo | 1 Bergen Blvd | Fairview, NJ 07022 | | | |
| Dominion East Ohio | Attn: Anthony Sanabria | Po Box 26225 | Richmond, VA 23260 | | |
| Dominion Energy Marketing, Inc. | Attn: Troi Shands | Vpem Gas Accounting | P.O. Box 27503 | Richmond, VA 23261 | |
| Dominion Ministries Int. | Attn: Bruce Maloy | 295 E Salem St | Clayton, OH 45315 | | |
| Dominion Transmission, Inc. | Attn: Lisa Richards | 445 West Main Street | P.O. Box 2450 | Clarksburg, WV 26302-2450 | |
| Dominique Good | 10 Andover St #2 | Salem, MA 01970 | | | |
| Dominko Baric | 2158 W. Grand Ave | Chicago, IL 60612 | | | |
| Dominoes Pizza Equipment and Sup | 39000 Plymouth Rd #Bk | Livonia, MI 48150 | | | |
| Dominos Pizza Llc | Advantage Iq MS 2575, PO Box 2440 | Spokane, WA 99210 | | | |
| Dominos Pizza Llc | Ecova  PO Box 2440 | Spokane, MD 99210 | | | |
| Domino's Pizza Llc | Attn: Scott Senne | Po Box 997 | Ann Arbor, MI 48106-0997 | | |
| Don Eustice | 431 S. Ridgeland Ave. Unit E | Oak Park, IL 60302 | | | |
| Don Gagliano | 3201 NE 36th Street | Fort Lauderdale, FL 33308 | | | |
| Don Matthews | 8972 Quioccasin Road  Suite 102 | Richond, MD 23229 | | | |
| Don Shellenberger | 2670 Gracie Dr. | Harrisburg, PA 17112 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Don Thomas | 2027 Bishop Hill | Frisco, TX 75034 | | | |
| Don Val DBA National Benefits Services | 8103 Burning Hills | Houston, TX 77071 | | | |
| Donald B Kenah Ii | 700 Prairie Avenue | Downers Grove, IL 60515 | | | |
| Donald Dedo | 2267 Shapkin Dr | Wolverine Lake, MI 48390 | | | |
| Donald E Demello | 214 Scadding St | Ma, MA 02780 | | | |
| Donald G Kubas | 1551 Barbie Dr | Youngstown, OH 44512 | | | |
| Donald Hansen | 7128 Hunters Creek Drive | Dayton, OH 45459 | | | |
| Donald Hessel | 41635 Greenbriar Lane | Plymouth, MI 48170 | | | |
| Donald James | 6 Kisenwether Rd | Drums, PA 18222 | | | |
| Donald Potter | Po Box 471 | Kents Hill, ME 04349 | | | |
| Donald Tazawa | Address Redacted | | | | |
| Donald Thibodaux | 612 Tennyson Trail | Denton, TX 76205 | | | |
| Donald Vandaele | 1251 Harding Ave | Rochester Hills, MI 48307 | | | |
| Donald Wilkinson | Address Redacted | | | | |
| Donald Zappala | 7234 Woodrow Wilson Dr | Hollywood, CA 90068 | | | |
| Donghee Song Lee | 41638 W 10 Mile Road | Novi, MI 48375 | | | |
| Dongseen Kawk | 8480 Limekiln Pike | Apt Ph 8 | Wyncote, PA 19095 | | |
| Donia Preda | 801-1333 Bloor Street | Mississauga, ON L4y 3t6 | Canada | | |
| Donna Acquaro | 9 Crescent Avenue | Niantic, CT 06357 | | | |
| Donna Dicostanzo | 129 Falmouth Hieghts Rd #29 | Falmouth, MA 12540 | | | |
| Donna Nelson | 55 Tall Oaks Dr Unit 702 | So Weymouth, MA 02190 | | | |
| Donna P Zimet | 601 North Main St. | Hightstown, NJ 08520 | | | |
| Donnelly Electronics Llc | 10410 N Holly Rd | Holly, MI 48442 | | | |
| Donovan Grice | P. O. Box 99583 | Emeryville, CA 94662 | | | |
| Dorothy (Dottie) Fitch Lacouture | 12 Nolin St. | Natick, MA 01760 | | | |
| Dottie Downing | 3301 Green Street | Claymont, DE 19703 | | | |
| Doug Adamson | C/O Texas Star Bank | 2801 University | Durant, OK 74701 | | |
| Doug Braun | 7160 Dragon Point Rd. | Shingle Springs, CA 95682 | | | |
| Doug Cinotte | 5707 Katrine Ave | Downers Grove, IL 60516 | | | |
| Doug Dilinger | 15 Speer Dr. | Coraopolis, PA 15108 | | | |
| Doug Doleski | 1410 Summer Dr | Fairview, PA 16505 | | | |
| Doug Dunghe | 502 W Uwchlan Ave | Downingtown, PA 19335 | | | |
| Doug Gammack | 1427 New England Dr | Roseville, CA 95661 | | | |
| Doug Hammond | 9411 Janiece Dr | Davison, MI 48423 | | | |
| Doug Holder | 3109 Oshea Court | Senton, MI 48430 | | | |
| Doug Lombardi | 23 Lawncrest Road | Enfield, CT 06082 | | | |
| Doug Meines | 4027 N Osage Sw | Grandville, MI 49418 | | | |
| Doug White | P. O. Box 1167 | Valley Center, CA 92082 | | | |
| Dough Spice Inc | 2150 E 10 Mile Rd | Warren, MI 48091 | | | |
| Douglas A Davidson | 4 Sumner Lane | Hollis, NH 03049 | | | |
| Douglas A Stansfield | 8 Sunderland Dr | Wantage, NJ 07461 | | | |
| Douglas Crowther | 103 Spot Club Rd | Arnold, MD 21012 | | | |
| Douglas Dribben | 10307 Winstead Ct | Woodstock, MD 21163 | | | |
| Douglas Gay | 59 Whitcomb Ave. | Hingham, MA 02043 | | | |
| Douglas Gay | 59 Whitcomb Avenue | Hiingham, MA 02043 | | | |
| Douglas Holder | 10570 Michael Blvd. | Pinckney, MI 48169 | | | |
| Douglas Office Park, Llc | 8483 Douglas Plaza Drive | Sutie 120 | Granite Bay, CA 95746 | | |
| Douglas Office Park, Llc | Attn: Eric E. Bryant | Bryant Properties | 8483 Douglas Plaza, Suite 120 | Granite Bay, CA 95746 | |
| Douglas Pendergist | 286d Locust Point Rd. South | Mechanicsburg, PA 17055 | | | |
| Douglas Stansfield | 8 Sunderland Dr | Wantage, NJ 07461 | | | |
| Douglas Williams | 15945 West 13 Mile Road | Southfield, MI 48076 | | | |
| Douglas Zantello | 32696 Cr 215 | Bangor, MI 49013 | | | |
| Downingtown Mehtodist | 751 E Lancaster Ave | Downingtown, PA 19335 | | | |
| Downingtown United Methodist Church | 751 E Lancaster Ave | Downingtown, PA 19335 | | | |
| Downs Specialty Vehicles Llc | 741 N Main St | Lawton, MI 49065 | | | |
| Dpt of Finance Government Insurance Fund | 2314 Kronprindsens Gade | Charlotte Amalie, VI 00802 | | | |
| Dr. Gary J Calton | R 5331 Landing Rd | Elkridge, MD 21075 | | | |
| Dr. Roberts | 552 N Lafayette Street # 2 | South Lyon, MI 48178 | | | |
| Dr. Samuel Blum,Dds | 15720 Crabbs Branch Way, No. 1-C | Rockville, MD 20855 | | | |
| Dragonfly Capital Partners Llc | Attn: Jeffrey Singer | The Graybar Building | 420 Lexington Ave, Suite 2620 | New York, NY 10170 | |
| Draughting Shaft | Po Box 7187 | St. Thomas, VI 00801-0187 | | | |
| Dream Builders Team | 59 Victor Ave | Johnston, RI 02919 | | | |
| Drew Brown (Lc) | Attn: Andrew Brown | 1824 N. Mitchell Ave. | Arlington Heights, IL 60004 | | |
| Drew Kreiling | 34 Quincy Dr | Levittown, PA 19057 | | | |
| Dss Corportation | 18311 W 10 Mile, S-200 | Southfield, MI 48075 | | | |
| Dte Energy Trading, Inc. | 414 S. Main Street | Suite 200 | Ann Arbor, MI 48104 | | |
| Dtn Meterologix | Po Box 3546 | Omaha, NE 681030546 | | | |
| Dtx Rentals, Lp | Po Box 4738 | Dallas, TX 75208 | | | |
| Duane Adelson | 5727 Mapleshade Ln. | Dallas, TX 75252 | | | |
| Dudley Rich Davis | 5194 Dronningens Gade | Ste 3 | St. Thomas, VI 00803 | | |
| Due Diligence Online, Llc | 350f Sycamore School Rd, Suite 125-127 | Fort Worth, TX 76133 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Duensing, Casner, Dollison & Fitzsimmons | Po Box 6785 | St. Thomas, VI 00804 | | | |
| Duke Dragt | 77 S Federal Hwy #306 Rp | Pompano Beach, FL 33062 | | | |
| Duke Energy | 1290 Solutions Center | Chicago, IL 60677-1002 | | | |
| Duke Energy Commercial Asset Mngmnt Inc. | Attn: Robin Crawford | Po Box 960 | Maildrop Ea602 | Cincinnati, OH 45201 | |
| Duke Energy Ohio, Inc | Attn: Jotyc Wimmers | Ex 460 | 139 East 4th Street | Cincinnati, OH 45201 | |
| Duncan Aviation, Inc | Attn: Amanda Snowalter | 3701 Aviation Road | Lincoln, NE 68524 | | |
| Duncan Chiropractic Group | 8685 W Grand River Ave | Brighton, MI 48116 | | | |
| Duncan Consulting Group, Llc | Attn: John Mulcahy | 20969 Ventura Blvd #204 | Woodland Hills, CA 91364 | | |
| Dunn & Bradstreet, Inc. | Attn: Mary K Franco | Po Box 75434 | Chicago, IL 60675-5434 | | |
| Duo | Po Box 1204 | Monroe, GA 30655 | | | |
| Duon Miller | 1415 South Voss Road | Bldg. 110-470 | Houston, TX 77057 | | |
| Duquesne Light Company | Attn: Supplier Service Center | Po Box 1280 | Pittsburgh, PA 15230-1280 | | |
| Dustin Moore | 27406 Bison Ridge | Eckhart, IN 46514 | | | |
| Dusty Good | 5326 Yacht Haven Grande, Box 36 | St. Thomas, VI 00802 | | | |
| Dwayne Behrens | 2825 17 Mile Rd Ste C | Kent City , MI 49330 | | | |
| Dwight Sheltrown | 1025 70th Street | South Haven, MI 49090 | | | |
| Dy-Kast Supply Co. | Attn: Robert Black | 1382 Lear Industrial Park | Avon, OH 44011 | | |
| Dynamis Energy, Llc | Dba United Energy Services, Inc | Attn: Michael Scott | 4300 N. Central Expressway #3 | Dallas, TX 75204 | |
| Dzillas Llc | 14254 South Padre Island Dr. | Ste 311 | Corpus Christi, TX 78418 | | |
| E & C Enterprises Inc | 315 Timber Drive | Coloma, MI 49038 | | | |
| E A Team, Llc | Attn: Eric Andersen | 782 Calle Vallarta | San Clemente, CA 92673 | | |
| E Comm Energy | 11 Melane Lane Ste. 9 | East Hanover, NJ 07936 | | | |
| E Consulting & Engineering Llc | Attn: Thomas Castor | 629 Rockbridge Rd | Westerville, OH 43081 | | |
| E Marvin Herr | 1786 F Columbia Avenue | Columbia, PA 17512 | | | |
| E Randolph Marriner | 4401 Jennings Chapel Road | Brookeville, MD 20833 | | | |
| E Sanders and Son Well Drilling | 72819 M 40 | Lawton, MI 49065 | | | |
| E3 | Attn: Gary Den Ouden | 4462 Sunrise Trail Suite B | Caledonia, MI 49316 | | |
| Ea Dion Inc | 33 Franklin Mckay Rd | Attleboro, MA 02703 | | | |
| Eagles Lodge | 4700 N Grand River Ave | Lansing, MI 48906 | | | |
| Earl Hamilton Ta Canton Dockside | 3301 Boston Street Suite 102 | Baltimore, MD 21224 | | | |
| Earl Mahoney | 7825 Seabreeze Drive | Huntington Beach, CA 92648 | | | |
| Earlene Mcgonegal | 1466 Reserve Dr | Akron, PA 44333 | | | |
| Earlene Mcgonegal | 1466 Reserve Drive | Akron, OH 44333 | | | |
| Earthlight Technologies | Attn: Sam Schneider | 91 West Road | Ellington, CT 06029 | | |
| Earthnet Llc | Attn: Brian Mcnew | 95 Brim Boulevard | Chambersburg, PA 17201 | | |
| East Bay Chamber of Commerce | 16 Cutler St Suite 102 | Warren, RI 02885 | | | |
| East Ohio Gas Co- Dominion East Ohio | 1201 E 55th St | Cleveland, OH 44103 | | | |
| East Village Inn | 318 E Court Street | Flint, MI 48502 | | | |
| Easter Seals Massachusetts | 484 Main Street, 6th Floor | Worcester, MA 01608 | | | |
| Easter Seals Nh | 555 Auburn St | Manchester, NH 03103-4803 | | | |
| Eastern Ct Housing Org Inc | 44 Westfield Village | Danielson, CT 06239 | | | |
| Eastern Ct Housing Org Inc | DBA Westfield Village | 44 Westfield Village | Danielson, CT 06239 | | |
| Eastern Energy Services, Inc. | Attn: Dale Kanterman | 4 Ridge Road | Southhampton, NJ 08088 | | |
| Eastern Wire Creations Inc | 500 Narrangasett Drive | Pawtucket, RI 02861 | | | |
| Eastwood Village | Po Box 228035 | Cleveland, OH 44122 | | | |
| Eb Yoder Inc | 1021 Moses Court | Arthur, IL 61911 | | | |
| Ebnhc-Lets Get Movin | Attn: Stephen Fraser | 10 Grove St. | East Boston, MA 02128 | | |
| Ebreeze Ltd | Po Box 1241 | Elyria, OH 44036 | | | |
| Ec Metro Llc | 22755 Shakespeare Ave | Eastpointe, MI 48021 | | | |
| Eckert Seamans Cherin & Mellott, Llc | Attn: Daniel Clearfield | 213 Market Street | 8th Floor | Harrisburg, PA 17101 | |
| Eco Power Commercial Energy, Llc | Attn: Scott Turner | 1547 Whispering Oaks Circle | Naples, FL 34110 | | |
| Eco Power Partners, Llc | Attn: Scott Turner | 1547 Whispering Oaks Circle | Naples, FL 34110 | | |
| Econ Energy Solutions | Attn: D Thompson | 8816 Foothill Blvd Suite 103 | Rancho Cucamonga, CA 91730 | | |
| Econ Marketing | 1825 Birchwood Drive | Troy, MI 48083 | | | |
| Econo Lodge | Attn: Mahendra Patel | 2701 Maryville Rd. | Maryville, IL 62062 | | |
| Economy Builders | Attn: Douglas Streitmatter | 610 North Santa Fe | Princeville, IL 61559 | | |
| Ed Braddock | 124 Lough Ridge Dr. | Beaver Falls, PA 15010 | | | |
| Ed Churilla | 1345 Bigler Dr | Glenshaw, PA 15116 | | | |
| Ed Haas | 92 Appletree Lane | Sewell, NJ 08080 | | | |
| Ed Minogue | 114 Sequoia Dr | Newtown, PA 18940 | | | |
| Ed Moran | 38 Hawleyville Road | Newtown, CT 06470 | | | |
| Ed Peterman | 4 Pionner Road | Hingham, MA 02043 | | | |
| Edc Industrial Promotion Fund | Economic Development Commision | Po Box 305038 | St. Thomas, VI 00803 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Edf Trading North America, Llc | 4700 W, Sam Houston Parkway, N. | Ste 250 | Houston, TX 77041 | | |
| Edf Trading North America, Llc | 4700 West Sam Houston Pkwy N | Suite 250 | Houston, TX 77041 | | |
| Edf Trading North America, Llc | Attn: Suzanne Connerely | 4700 West Sam Houston Pkwy N | Suite 250 | Houston, TX 77041 | |
| Edgar & Associates | Attn: Fred Edgar | Po Box 601529 | Dallas, TX 75360 | | |
| Edgar & Associates | Po Box 601529 | Dallas, TX 753601529 | | | |
| Edgemoor Community Center | Attn: Carol Koyste | 500 Duncan Road, Suite A | Wilmington, DE 19809 | | |
| Edie Eve Witko | 507 C Big Bass Drive Box 1233 | Gouldsboro, PA 18424 | | | |
| Edith Tegeder | 2512 Huntingdon Chase | Atlanta, GA 03050 | | | |
| Edlen Electrical Exhibition Svcs Miami | 1950 Eisenhower Blvd | Fort Lauderdale, FL 33316 | | | |
| Edmund Donohue | Donohue Communications & Consult | 736 Pine St | Manchester, MA 03104 | | |
| Edson Scholz Jr | 11 Fairway Dr Unit 4 | Vassalboro, ME 04989 | | | |
| Education Advantage Foundation | Attn: George Pino | 11755 Wilshire Blvd., Ste. 2380 | Los Angeles, CA 90025 | | |
| Edward Abdoney | 2441 Wealdstone Dr | Toledo, OH 43617 | | | |
| Edward Allen Broomell 2nd | 617 5th Street | Somers Point, NJ 08244 | | | |
| Edward Broomell | 617 5th Street | Somers Point, NJ 08244 | | | |
| Edward C Jacson | 220 Cherry Blossom Place | Hockessin, DE 19707 | | | |
| Edward D Jones and Company | 114 W Highlands Rd #100 | Howell, MI 48843 | | | |
| Edward Eames | 16 Elm St. | Augusta, IL 04330 | | | |
| Edward Fleckenstein | 556 East Broadway Apt 3 | South Boston, MA 02127 | | | |
| Edward Galli | 69 Morning St | Portland, ME 04101 | | | |
| Edward Hale | 3910 Skippack Pike | Skippack, PA 19474 | | | |
| Edward Hale | Po Box 7 | Skippack, PA 19474 | | | |
| Edward J. Schwab | 611 Vernon St | Belle Vernon, PA 15012 | | | |
| Edward Jackson | 220 Cherry Blossom Place | Hockessin, DE 19707 | | | |
| Edward L Loiko | Attn: Loike001 | 1 South Road | Hampden, MA 01036 | | |
| Edward L Silverstein | 103 Mallard Drive | Avon, CT 06001 | | | |
| Edward Lentini | 6 Nipmuc Rd | Framingham, MA 01702 | | | |
| Edward Padilla | 633 West 5th Street, 28th Floor | Los Angeles, CA 90071 | | | |
| Edward Peterman | 4 Pioneer Rd. | Hingham, MA 02043 | | | |
| Edward Rowan | 1599 Washington Ave. | Monaca, PA 15061 | | | |
| Edward Shannon | 574 Reef Rd | Fairfield, CT 06824 | | | |
| Edward Syrocki | 11530 Timken | Warren, MI 48089 | | | |
| Edward T Winkler | 790 Castle Valley Blvd Unit E | New Castle, CO 81647 | | | |
| Edward W. Yogmas | 1368 Neshaminy Valley Dr. | Bensalem, PA 19020 | | | |
| Edward Walsh | 19 Homestead Rd | Amherst, NH 03031 | | | |
| Edward(Peter) Odonnell | 565 Dellbrook Avenue | San Francisco, CA 94131 | | | |
| Edwin Gomez | 66 Clarken Drive | West Orange, NJ 07052 | | | |
| Edwin Schnell | 285 Barrington Drive | Bridgewater, NJ 08807 | | | |
| Efax Corporate | Attn: Ms. Kristly Trang | C/O J2 Global Communications, Inc | P.O. Box 51873 | Los Angeles, CA 90051-6173 | |
| Egc Ltd | Attn: Rich Riley | 1868 Meander Dr | Columbus, OH 43229 | | |
| Egs Strategies | Attn: Emmanuel Serra | Egs Strategies | 17a Ocean Pier Ave | Revere, MA 02151 | |
| Elaine Lind | 12 Maple Circle | Brooklyn, CT 06234 | | | |
| Elaine Shupp | 99 Barclay St. | Newtown, PA 18940 | | | |
| Elaine Young | #1 High Hollow Rd | Roslyn Hts, NY 11577 | | | |
| Elect Energy Inc | Attn: Shawn Rohn | 3225 Turtle Creek Blvd #498 | Dallas, TX 75219 | | |
| Electric Choice | Attn: Richard Brourman | 241 Spahr Street | Pa, PA 15232 | | |
| Electrical Design Consultants, Inc. | 175 New Street | Suite 1 | Macon, GA 31201 | | |
| Electrical Plus Llc | Po Box 1474 | West Chester, PA 19380 | | | |
| Elements Markets Llc | Attn: Tiffany Grigsby | 3555 Timmons Lane | Suite 900 | Houston, TX 77027 | |
| Elias Horowtz | 51 Forest Rd. Sutie 316-4 | Monroe, NY 10950 | | | |
| Eliezer H. Hertz | 47 Olympia Lane | Monsey, NY 10952 | | | |
| Eliezer Hertz | 47 Olympia Lane | Monsey, NJ 10952 | | | |
| Elijah Hood | 5714 Green Cove Dr | Cambridge, MD 21613` | | | |
| Elijah Hood | 5714 Green Cove Dr | Cambridge, TX 21613 | | | |
| Elijah Muhammad | 15 Prospect St | Paramus, NJ 07652 | | | |
| Eliminator Lightings | 1039 Belle River Woods Blvd | East China, MI 48054 | | | |
| Elisa Kaplan | 6711 Falling Waters Drive | Sprin, TX 77379 | | | |
| Elite Energy Consultants Inc. | 150 Haven Ave. | Port Washington, NY 11050 | | | |
| Elite Energy Group | 199 Jericho Turnpike | Floral Park, NY 11001 | | | |
| Elite Energy Group Llc | Attn: Corey Callahan | 3342 Midrivers Mall Dr. | St. Peters, MO 63376 | | |
| Elite Energy Group, Inc. | Attn: Albert Sassoon | 199 Jericho Turnpike | Floral Park, NY 11001 | | |
| Elite Energy Group, Inc. | Attn: Nick Snyder | 6701 N. Illinois St., Suite 304 | Fairview Heights, IL 62208 | | |
| Elizabeth A Bernard | Attn: Beth Bernard | 39 Anderson Ave | Westbrook, ME 04092 | | |
| Elizabeth Colangelo | 1209 Massachusetts Ave | Aliquippa, PA 15001 | | | |
| Elizabeth Dalton-Helders | Po Box 325 | St. Thomas, VI 00804 | | | |
| Elizabeth Godin | Address Redacted | | | | |
| Elizabeth Mcclure | 126 South Sumter Ave | Arcadia, FL 34266 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Elizabeth New Life Center | 359 Forest Ave Suit 203 | Dayton, OH 45405 | | | |
| Elizabeth S Bonczar | 240 Vassar Avenue | Clarks Green, PA 18411 | | | |
| Elizabeth Smith P63010 | Fulton, Friedman & Gullace, Llp | 28405 Van Dyke Suite 3006 | Warren, MI 48093 | | |
| Elizabeth Town Gas | Attn: Kim Ledbetter | Location 1190 | P.O. Box 5720 | Atlanta, GA 31107-0720 | |
| Elizabeth Weinhold | 3151 Smith Rd | Fairlawn, OH 44333 | | | |
| Elizabeth Witko | Po Box 1233 | 153 Big Bass Drive | Gouldsboro, PA 18424 | | |
| Ellen B | 5353 Wilson Ave Sw | Wyoming, MI 49418 | | | |
| Ellen Torres | 1966 Greenspring Drive, Suite 200 | Timonium, MD 21093 | | | |
| Elliot Greenberg | 970 East 10th St | Brooklyn, NY 11230 | | | |
| Ellsworth Buell | 4515 Forge Rd. | Perry Hall, MD 21128 | | | |
| Elm Park Auto Body CO Inc | 234 Park Ave. | Worcester, MA 01609 | | | |
| Elster Energy Ict | Attn: Leeside Works | Lawrence Avenue | Stanstead Abbotts | Hertfordshire Sg12 8dl | United Kingdom |
| Elyria Catholic High School | 725 Gulf Road | Elyria, OH 44035 | | | |
| Elzbieta Mitura | 4 Hilldan St | Coventry, RI 02816 | | | |
| Emanuel Rosenberg | 1459 East 21 St | Brooklyn, NY 11210 | | | |
| Embarq | Po Box 660068 | Dallas, TX 752660068 | | | |
| Embassy Hotel | 200 E. Huron St. | Annarbor, MI 48204 | | | |
| Embassy Suites Philadelphia Airport | Attn: Christopher Stein | 9000 Bartram Avenue | Philadelphia, PA 19153 | | |
| Embassy Suites Pittsburgh Intl Airport | 550 Cherrington Parkway | Coraopolis, PA 15108 | | | |
| Emil Jensen | 227 E Fulton St | Grand Rapids, MI 49503 | | | |
| Emily Kmita | 157 Griggs | Rochester, MI 48307 | | | |
| Emmanuel Evangelical Lutheran Church | 69 West Broad St | Souderton, PA 18964 | | | |
| Emmanuel Niotis | 4 Sycamore Way | Warren, NJ 07059 | | | |
| Emo Moschini | 1509 Glacier Circle | Crystal Lake, IL 60014 | | | |
| Empire Pipeline | Attn: Ron Grabowski | 6363 Main Street | Williamsvill, NY 14221 | | |
| Empire Pipeline, Inc. | 6363 Main St | Williamsville, NY 14221-5887 | | | |
| Empire Power & Natural Gas | Attn: Stuart Katz | 77 Water Street 8th Floor | New York, NY 10005 | | |
| Empire Realty | 1261 Locust Street | Walnut Creek, CA 94596 | | | |
| Empire Restaurants Llc | 4882 4 Romeo Plank Rd | Macomb Twp, MI 48044 | | | |
| Employer Resources Inc | Dba Eliminator Lightings | Attn: Eliminator Lightings | 1039 Belle River Woods Blvd | East China, MI 48054 | |
| Enas Hospitality Llc | 7644 Caterpiller Court | Grand Rapids, MI 49548 | | | |
| Enejee, Llc | Attn: Joel Cordish | 7701 Park Heights Avenue | Baltimore, MD 21208 | | |
| Enercom (Je) | Attn: Gerry Gora | 30600 Telegraph Road Ste 3370 | Bingham Farms, MI 48025 | | |
| Enercore Technologies, Inc | Po Box 10699 | Portland, ME 04104 | | | |
| Energy Advisor Partners, Llc | Attn: Robert Huttick | Po Box 1658 | South Hampton, PA 18966 | | |
| Energy Advisory Service | 1301 Shiloh Road Suite 1050 | Kennesaw, GA 30144 | | | |
| Energy Alternatives | Attn: Jeffrey Nelligan | 830 Windsor St | Forked River, PA 08731 | | |
| Energy America, Llc | 12 Greenway Plaza, Suite 600 | Houston, TX 77046 | | | |
| Energy Analysts | Attn: Brain Somerville | 26020 Grand River Ave | Redford, MI 48240 | | |
| Energy Answers | Attn: Tad Wollonhaupt | 8 Green Street | Marion, MA 02738 | | |
| Energy Applications Llc | 3204 Barclay Court | Randolph, NJ 07869 | | | |
| Energy Applications Llc | Attn: Ray Salerno | 3204 Barclay Court | Randolph, NJ 07869 | | |
| Energy Applications Ltd | Second Floor Stamford House | Northendon Road | Sale, Chesire M33 2dh | United Kingdom | |
| Energy Brokes of America | 2909 Copper Ridge | Plano, TX 75093 | | | |
| Energy Choice Advantage Llc | Attn: James Myers | 19985 Detroit Rd #290 | Rocky River, OH 44116 | | |
| Energy Choice Inc (Mk) | Attn: David Miller | 1852 Cabell Ave | Highland Park, IL 60035 | | |
| Energy Choice Now | Attn: David Fein | Po Box 1755 | East Lansing, MI 48826 | | |
| Energy Choice Solutions | Attn: Steven Willett | 913 Shenandoah Ln | West Chester, PA 19380 | | |
| Energy Choice, Inc. | Attn: Manda Schulman | 20 Holland Street Suite 406a | Somerville, MA 02144 | | |
| Energy Consumer Alliance of NE Ecane | 670 Centre Street | Jamaica Plain, MA 02130 | | | |
| Energy Consumers Alliance of New England | Ecane- Donation | 670 Centre Street | Jamaica Plain, MA 02130 | | |
| Energy Control Industries | 1504 John A Papalas Drive | Lincoln Park, MI 48146 | | | |
| Energy Cost Savers | 3601 Green Rd. Ste. 304 | Beachwood, OH 44122 | | | |
| Energy First Financial Llc | Attn: Stephen R Etsler | 1708 Ridge Road | Chelsea, MI 48118 | | |
| Energy Green 7 Inc | Attn: Deborah Williams | 710 Dekalb Ave. | Brooklyn, NY 11216 | | |
| Energy Links, Llc | Attn: Lisa Samulewicz | Po Box 364 | Kenneth Square, PA 19348 | | |
| Energy Market Choice, Inc | Attn: Chengning Zhang | 833 E Arapaho Rd | Suite 203 | Richardson, TX 75081 | |
| Energy Marketing Network Llc | 340 N Sword St Sw | Grand Rapids, MI 49548 | | | |
| Energy Ops Pro Llc | 9310 Forest Ln 348469 | Dallas, TX 75243 | | | |
| Energy Ops Pro, Llc | 2203 Commerce Street | Dallas, TX 75201 | | | |
| Energy Option | 160 Wisteria Ln | Mondeville, MA 70448 | | | |
| Energy Partners Consultants | Attn: Wendy Martin | 878 O'brien Ave. | Schenectady, NY 12303 | | |
| Energy Professionals, Llc | Attn: Jim Warrick | 13100 56th Court, Suite # 703 | Clearwater, FL 33760 | | |
| Energy Resources | Attn: James Woodward | 4760 Preston Rd Ste 244 | Frisco, CA 75034 | | |
| Energy Revenue, Inc | Attn: Mike Beisner | Po Box 27740 | Las Vegas, NV 89126 | | |
| Energy Savings Network | Attn: Rodger Scott | 1003 Colonial Ct | Kennedale, TX 76060 | | |
| Energy Search Partners Inc | 1129 Broad Street | Suite 8 | Shrewsbury, NJ 07702 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Energy Services Group | Po Box 545 | Rockland, MA 02370 | | | |
| Energy Services Group, Inc. | Attn: Lisa Swift | Po Box 545 | 400 Hingham Street | Rockland, MA 02370 | |
| Energy Solutions NJ LLC (Esnj) | 80 Maple Drive | Spring Lake, NJ 07762 | | | |
| Energy Solutions, Llc | Attn: Jose Martz | 23 Doremus Pl | Elmwood Park, NJ 07407 | | |
| Energy Trust, Llc | Attn: Cary Gibson | Po Box 29914 | Baltimore, MD 21230 | | |
| Enerpower Inc | 2500 East Tc Jester Blvd #135 | Houston, TX 77008 | | | |
| Engagetel Inc | Attn: Dennis Carlson | Po Box 5635 | Novato, CA 94948 | | |
| Engennus Energy, Llc | Attn: Jay Purcell | 25422 Trabuco Rd, 105-435 | Lake Forest, TX 92630 | | |
| Enjoi Bake Shop | Attn: Jim Walker | 223 Liberty Street | Morris, IL 60450 | | |
| Enlighten Energy | Attn: Vincent Parogon | 1150 Country Glen Lane | Carol Stream, IL 60188 | | |
| Enoch Kever, Llc | One American Center | 600 Congress Avenue | Austin, TX 78701 | | |
| Enrico Frazier | 45 Kirkwood Street | Long Beach, NY 11561 | | | |
| Enterprise Energy Consulting | 26910 Marian Forest | Cypress, TX 77433 | | | |
| Enterprise Telecom Services Llc | Attn: Sylvia Karecki | 11729 Harrow Pl | North Rogalton, OH 44133 | | |
| Enviromed Industry Associations | DBA Nswa &/OR Wastec | 4301 Connecticut Avenue NW Suite 300 | Washington, DC 20008 | | |
| Environ Marketing Llc | 972 Graham Lake Terrace | Battle Creek, MI 49014 | | | |
| Environmental Energy Recycling Corp Llc | Attn: Ralph Tomasso | 927 N Meadow St. | Allentown, PA 18102 | | |
| Environmental It Services, Inc. | 11 Victoria Circle | Sharon, MA 02067 | | | |
| Environmental Ventures | Attn: Ramsey Gouda | 418 N Clark St #2 | Chicago, IL 60654 | | |
| Eoffice 2000 Ltd | Attn: Cindy Hoffman | London | England | | |
| Epe Industries Inc | 17654 Newhope Street Ste A | Fountain Valley, CA 92708 | | | |
| Epiphany Llc | 770 Orchard Lake Road | Pontiac, MI 48341 | | | |
| Epiq Systems | 90 Park Ave | New York, NY 10016 | | | |
| Episcopal Diocese of Nj | Attn: Phyllis  Jones | 808 W State St. | Trenton, NJ 08618 | | |
| Eps Enterprises Llc | Attn: Edwin Schnell | 285 Barrington Drive | Bridgewater, NJ 08807 | | |
| Epsom Bible Church | 398 Black Hall Road | Epsom, NH 03234 | | | |
| Epworth United Methodist Church | 249 E Center St | Marion, OH 43302 | | | |
| Equifax Info Svcs Puerto Rico | Po Box 105835 | Atlanta, GA 30348 | | | |
| Equitable Natural Gas | 225 N. Shore Drive 3rd Flr, Gas Supply | Pittsburgh, PA 15212 | | | |
| Equitrans Lp | 225 North Shore Dr. | 2nd Fl\Oor | Pittsburgh, PA 15212 | | |
| Erb Enterprises Inc | 6214 Stadium Dr | Kalamazoo, MI 49009 | | | |
| Ercot | 7620 Metro Center Drive | Austin, TX 78744-1654 | | | |
| Ercot | Attn: Rodney Rienfeld | 7620 Metro Center Drive | Austin, TX 78744-1654 | | |
| Ercot Wan | C/O Jp Morgan Chase | Po Box 972716 | Dallas, TX 75397-2716 | | |
| Erh Enterprises Inc | Po Box 457 | Bloomfield Hills, MI 48303 | | | |
| Eric Baley | 1255 Spinnaker Way | Sugarland, TX 77478 | | | |
| Eric Brunhammer | Dba Clear Energy Solutions | Attn: Eric Brunhammer | Po Box 160 | Nassau, DE 19969 | |
| Eric Domonkos | 2448 W. Addison Apt 2a | Chicago, IL 60618 | | | |
| Eric Fairman | 264 Challen Dr | Pittsburgh, PA 15236 | | | |
| Eric Finkelstein | 8343 Trumbull Ave. #2 | Skokie, IL 60076 | | | |
| Eric Fusillier | 3635 Amos St. | Houston, TX 77021 | | | |
| Eric Grandich | 1709 Calumet St | Houston, TX 77004 | | | |
| Eric Gregg | 15 Gregg Lane | Harrisburg, IL 62946 | | | |
| Eric Healey | 31 J St | Hull, MA 02045 | | | |
| Eric Hymowitz | 1602 Shadybrook Drive | Houston, TX 77094 | | | |
| Eric J Pooler | 41 Ashley Ave | Glenburn, ME 04401 | | | |
| Eric Jackson | 120 Heritage Point | New Berlin, IL 62670 | | | |
| Eric Jorgensen | Address Redacted | | | | |
| Eric Nickulas | Address Redacted | | | | |
| Eric Pistora | 10 Summerwind Ct | Newport Beach, CA 92663 | | | |
| Eric Pistora | 25 Odyssey Ct. | Newport Beach, CA 92663 | | | |
| Eric Schnitzer | 3314 Colleville Sur Mer | Spring, TX 77388 | | | |
| Eric Sudhalter | 564 Van Houten Avenue | Clifton, NJ 07013 | | | |
| Eric Trocher | 1845 Covington Street | Baltimore, MD 21230 | | | |
| Eric Wickstrom | 2817 Gustavus St | Laredo, TX 78043 | | | |
| Eric Zimmerman | One University Plaza, Suite 407 | Hackensack, NJ 07601 | | | |
| Erie Boulevard Hydropower Lp | Attn: Ann Mesman | 20 Donald Lynch Blvd | Suite 300 | Marlborough, MA 01752 | |
| Erie Cathedral | 225 W. 9th St | Erie, PA 16501 | | | |
| Erie Cathedral Prep School | 225 W. 9th St | Erie, PA 16501 | | | |
| Erie County Convention Center Authority | Attn: Charles Iverson | 809 French St | Erie, PA 16501 | | |
| Erie Energy Consulting Group | Attn: Lee Krost | 13318 Madison Ave | Lakewood, OH 44107 | | |
| Erie Metro Transit Authority | 127 East 14th Street | Erie, PA 16503 | | | |
| Erie Professional Football, Inc. | Attn: Ric Carrera | 428 West 10th Street | Erie, PA 16502 | | |
| Erik Bartone | 173 Horizon Lane | Glastonbury, CT 06033 | | | |
| Erik Wosik | Address Redacted | | | | |
| Erika Steenland | 29 Southpoint Dr | Mechanicsburg, PA 17055 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Erin Green | Po Box 246 | Waterford, PA 16441 | | | |
| Erin Mazer | 396 Old River Road | Lincoln, RI 02838 | | | |
| Ernest Glasgow | 444 Cr 687 | Hartford, MI 49057 | | | |
| Ernest Glasgow | 80444 Cr 687 | Hartford, MI 49057 | | | |
| Ernest Gozenput | Address Redacted | | | | |
| Ernest J Horning | 275 Willow Mill Park Road | Mechanicsburg, PA 17050 | | | |
| Ernesto Baron | 107 Quiet Waters Place | Annapolis, MD 21403 | | | |
| Ernst & Young | Pittsbg Ntnl Bnk- Pitt 640382 | Po Box 640382 | Pittsburgh, PA 15264-0382 | | |
| Errol Asuncion Ii | 1164 Pacific Beach Drive | San Diego, CA 92109 | | | |
| Esignal | 3955 Point Eden Way | Hayward, CA 94545 | | | |
| Esignal | Po Box 3458 | Hayward, CA 94540-3458 | | | |
| Esther Wislicke | Po Box 234 Parkville Station | Brooklyn, NY 11204 | | | |
| Eta Llc | 511 Brookhaven Drive | Orlando, FL 32803-2502 | | | |
| Ethan Galstad | Ryan Donnay | Po Box 8154 | Saint Paul, MN 55108 | | |
| Ethree Llc | Attn: Steve Etsler | 1708 Ridge Road | Chelsea, MI 48118 | | |
| Etkin Equities, Llc | 29100 Northwestern Highway | Suite 200 | Southfield, PA 48034 | | |
| Etsler Energy Enterprises LLC DBA Ethree | 6449 Braewing Court | Cincinnati, OH 45245 | | | |
| Etsler Energy Enterprises LLC DBA Ethree | Attn: Stephen Etsler | 6449 Braewing Court | Cincinnati, OH 45245 | | |
| Euci | 5555 Preserve Drive | Greenwood Village, CO 80121 | | | |
| Eugenie S. Mcmillen | 34 Underhill Rd. | Mill Valley, CA 94941 | | | |
| Euler Hermes Aci | Attn: Tiffany Montgomery | C/O Finance Department | 800 Red Brook Blvd. | Owing Mills, MD 21117-1008 | |
| Euler Hermes Uma, Inc. | 600 South 7th Street | Po Box 1672 | Louisville, KY 40203 | | |
| European Imports | 3219 East Kilgore Road | Kalamazoo, MI 49001 | | | |
| Evan Rosenfield | 300 Fox Chapel Road #206 | Pittsburg, PA 15238 | | | |
| Event Management. Llc | Attn: Devin Cleary | 135 Day Street | Newington, CT 06111 | | |
| Eveready Products, Inc. | Eveready Pressurized Products | 1101 Belt Line Avenue | Cleveland, OH 44109 | | |
| Evergreen Alliance Golf Limited Lp | 4851 Lbj Freeway, Suite 600 | Dallas, TX 75244 | | | |
| Evermont Moye | 6243 Freeport Drive | Dayton, OH 45415 | | | |
| Evolution Markets, Inc. | Attn: Tara Cleary | Po Box 10129 | Uniondale, NY 11555 | | |
| Evs Metal | 1 Kenner Court | Riverdale, NJ 07457 | | | |
| Excelon Generation Co. | Attn: Colleem Mccraken | Power Team Accounting | Mail Drop Ksb-2s | Kennett Square, PA 19348 | |
| Executive Dry Cleaning Llc | 956 Joslyn Ave | Pontiac, MI 48340 | | | |
| Executive Mailing Solutions, Llc | 2651 Johnstown Rd. | Columbus, OH 43219 | | | |
| Executive Search Partners. Inc. | 318 King Street | Cohasset, MA 02025 | | | |
| Executives Choice, Llc | Attn: Gregory Page | 22 Banfield Lane | Saunderstown, RI 02874 | | |
| Exelon Business Service Company | Legal Services | 10 S Dearborn | Chicago, IL 60603 | | |
| Exeter Energy Limited Partnership | 10 Exeter Drive | Po Box 188 | Sterling, CT 06377-0188 | | |
| Exhibitions Electrical Co., Inc. | 200 Seaport Blvd. | Suite 602 | Boston, MA 02210 | | |
| Expense Associates Llc | Attn: Carl Pflanzer | 10 Lexington Rd. | Annandale, NJ 08801 | | |
| Experient | Attn: Ann Cusimano | 1888 N. Market St. | Frederick, MD 21710 | | |
| Explode Marketing, Llc | Attn: Justin Herrema | 940 Monroe NW Ste 144 | Grand Rapids, MI 49503 | | |
| Expo Plus, Inc. | 1055 Research Center Drive | Atlanta, GA 30331 | | | |
| Expo Source, Inc. | 614 Wooster Pike | Terrace Park, OH 45174 | | | |
| Expo Tracker | Po Box 1280 | Woonsocket, RI 02895 | | | |
| Expos Your Business (Long Island Show) | Attn: Mark Neuwirt | 22 Bounty Lane | Jericho, NY 11753 | | |
| Exposure Marketing | 1000 North Opdyke Ste 2 | Auburn Hills, MI 48326 | | | |
| Expressive Consulting | Attn: Tracey Stesner | Po Box 285 | Freehold, NJ 07728 | | |
| Extra Space Storage | 2795 E Cottonwood Pkwy #400 | Salt Lake City, UT 84121 | | | |
| Extreme Clean Llc | Attn: Candice Hughes Gimenez | Po Box 7955 | St. Thomas, VI 00801 | | |
| Ez Business Solutions Llc | 130 Greenbriar Dr | Aurora, OH 44202 | | | |
| Ez Energy Solutions, Llc | Scott F Stephan | 35 Woodhaven Drive | Kennebunk, ME 04043 | | |
| E-Z Tech. Solutions Inc | Attn: Yefim (Jim) Khotinsky | 9 Belaire Court | Old Bridge, NJ 08857 | | |
| F & A Global Technologies, Llc | Attn: Frank Vitale | 5542 Sir Lancelot Lane | Fairfield, OH 45014 | | |
| F Carl Ambrogio | 47 Henry St | Greenwich, CT 06830 | | | |
| F J F Door Sales Co | 43678 N Gratiot Ave | Clinton Twp, MI 48036 | | | |
| F.W. Webb Co | 160 Middlesex Turnpike | Bedford, MA 01730 | | | |
| Facil Rent Ot Own DBA Compra Facil | 4715 South  Jackson | Edinburg, TX 78539 | | | |
| Facilities and Lab Partners | Attn: Christopher Tarpey | 15 Lincoln St | Braintree, MA 02184 | | |
| Facilities Resource Group | 3404 Busch Drive SW Suite E | Grandville, MI 49418 | | | |
| Facilities Resource Group | Attn: Facilities Resource Group | 3404 Busch Drive SW Suite E | Grandville, MI 49418 | | |
| Fairview Condominium Association | 440 West Street | Fort Lee, NJ 07024 | | | |
| Fairview Park City Schools | Attn: Brion Deitsch | 21620 Mastick Rd | Fairview Park, OH 44126 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Faith Fellowship | 2084 West Thompson Road | Fenton, MI 48430 | | | |
| Faith Memorial Church | 1320 East Strub Rd | Sanduski, OH 44870 | | | |
| Falmouth First Congregational Churc | 68 Main St | Falmouth, MA 02540 | | | |
| Family of Champions Inc. | Attn: David W. Schultz | 505 Alpine Court | Mays Landing, PA 08330 | | |
| Family Video Movie Club Inc | 2500 Lehigh Ave | Glenview, MI 60026 | | | |
| Fantastic Sams | 7834 Billingham Rd | West Bloomfield, MI 48324 | | | |
| Faof Lost Creek Llc | Po Box 3608 | Oak Brook, IL 60522 | | | |
| Farid Fares | 9505 Windy Hollow Dr | Irving, TX 75063 | | | |
| Farm Bureau Ins | 1770 W Milham Avenue | Portage, MI 49024 | | | |
| Farmers Insurance | 107 East Archer | Jacksboro, TX 76458 | | | |
| Farro Enterprises, Inc. | Attn: Ross Farro | 5301 Grant Ave., #100 | Cleveland, OH 44125 | | |
| Fast Track Cycling | Attn: Brett Davis | 20595 Loriah Rd, Suite 300 | Fairview Park, OH 44126 | | |
| Fastenal Company | Attn: Patrick Hutton | Po Box 1286 | Winona, MN 55987-1286 | | |
| Fastner Tool and Supply Inc. | 25 Highland Park Village Suite 100-516 | Dallas, OH 75205 | | | |
| Father Alan Hunter | 116 W Adams St | Taylorville, IL 62568 | | | |
| Fauma Innovative Inc. | 37-18 73rd Ste 502 | Jackson Heights, NY 11372 | | | |
| Faurecia Interior Systems | Po Box 214617 | Auburn Hills, MI 48321 | | | |
| Fayco Enterprises Inc | Attn: Kim Taylor | 1313 Sunset Dr | Po Box 277 | Vandalia, IL 62471 | |
| Fb1 Llc | 25935 Detroit Rd #289 | Westlake, PA 44145 | | | |
| Fb1, Llc | Attn: Dawn Paytosh | 25935 Detroit Rd #289 | Westlake, OH 44145 | | |
| Federal Contracts USA Llc | 1911 Vista Bay Dr AP T 411 | Indian Shore, FL 33785 | | | |
| Federal Energy Regulatory Commission | Mbr Tariff | 888 First Street, Ne | Washington, DC 20426 | | |
| Federal Energy Trust Llc | 11300 Dr. Mlk Jr Street North Suit | Saint Petersburg, FL 33716 | | | |
| Federal Energy Trust Llc | 11300 Dr. Mlk Jr Street North Suite 325 | Saint Petersburg, FL 33716 | | | |
| Fedex | Po Box 371461 | Pittsburgh, PA 15250-7461 | | | |
| Fed-Ex (Usvi) | C/O Credit & Collections | 701 Waterford Way | Miami, FL 33126 | | |
| Fedora Creque | Address Redacted | | | | |
| Felisa Legaspi-Carter | 5532 Maplecrest Ct | San Jose, CA 95123 | | | |
| Fella Goldberg | 1 Boatswains Way | Chelsea, MA 02150 | | | |
| Felton Benton | 922 Clear Springs Dr | Desoto, TX 75115 | | | |
| Ferdie Garcia | 738 E Dundee Road # 352 | Palatine, IL 60074 | | | |
| Fern Hill Country Club | Attn: Maria Davey | 18557 Canal Rd Suite 2 | Clinton Township, MI 48038 | | |
| Fernand (Fern) L Lapointe | 31 Brandywine Circle | Auburn, ME 04210 | | | |
| Ferraros | Attn: Vincent Ferraro | 8 Elm St Rm 26 | Westfield, NJ 07090 | | |
| Ferry Beach Park Association_Craig Lentz | Attn: Ferry Beach | 5 Morris Ave | Saco, MA 04072 | | |
| Fextel, Inc. DBA Vicidial Group | 8601 4th Street N | Ste 304 | St. Petersburg, FL 33702 | | |
| Fiber Communications | Attn: Tiffany Giroux | 323 Thackery Lane | Northfield, IL 60093 | | |
| Fibox Inc | 810 Cromwell Park Drive | Suite R | Glen Burnie, MD 21061 | | |
| Fifth Element Design Ltd. | Midland Road | Swadlincote | Derbyshire De11 0an | United Kingdom | |
| Finders Keepers For Kids | 8509 Davis Blvd | Suite 150 | North Richard Hills, TX 76180 | | |
| Fire Equipment Sales & Service | Po Box 10437 | St Thomas, VI 00801 | | | |
| Fire Lake Camp | 13630 W Kramer Rd | Bowling Green, OH 43402 | | | |
| Fire/Ice Mechanical Don Dezio | 40642 Mound Rd | Sterling Heights, MI 48310 | | | |
| Firmin Enterprises | Attn: John Firmin | 2613 Old Stables Dr | Celina, TX 75009 | | |
| First Bank | Po Box 309600 | St. Thomas, VI 00803-9600 | | | |
| First Baptist Church | 2601 John R | Troy, MI 48083 | | | |
| First Choice Energy Llc | 204 Opening Hill Rd | Branford, CT 06405 | | | |
| First Choice Energy LLC (Michael Tigner) | Attn: Michael Tigner | 204 Opening Hill Rd | Branford, CT 06405 | | |
| First Choice Merchant Services Ltd | Attn: Tom Stanovich | 138 Timber Edge Ln | Palos Park, IL 60464 | | |
| First Congregational Church | 640 Millsboro Rd | Mansfield, OH 44903 | | | |
| First Energy Solutions Corp | Po Box 3622 | Akron, OH 44309 | | | |
| First Enterprises Corp. | Attn: Danny Zheng | 3 Trevino Ct | Bolingbrook, IL 60490-6600 | | |
| First Financial Marketing | 2266 N Prospect Ave # 514 | Milwaukee, WI 53202 | | | |
| First Hour Consultant | 137-52 231st | Laurelton, NY 11413 | | | |
| First Innovativ Power Inc | 810 South Hwy 6 Suite #115 | Houston, TX 77079 | | | |
| First Innovative Power Inc | Richard Faas | 5810 Forest Land Dr. Ste#1 | Houston, TX 77084 | | |
| First Methodist Church | Attn: Amy Tingley | 309 N Park Ave | Warren, OH 44481 | | |
| First National Bank of Central Texas | Attn: Steve Mullens | 1835 N. Valley Mills Drive | Waco, TX 76710 | | |
| First Presbyterian Church of Annapolis | Attn: John Jamieson | 171 Duke of Gloucester St. | Annapolis, MD 21401 | | |
| First Texoma National Bank | P.O. Box 2608 | Sherman, TX 75091 | | | |
| First Texoma National Bank | Po Box 309 | Durant, OK 74702-0309 | | | |
| First United Methodist Church | Attn: Emil Jensen | 227 E Fulton St | Mi, MI 49503 | | |
| Fish2morrow | 7355 N Beach Street, Ste. 125 | Fort Worth, TX 76137 | | | |
| Fisher Associates | Attn: Benny Sokol | 152 West 57th Street | New York, NY 10019 | | |
| Fitchburg Gas & Electric Co. | Attn: John Wassman | Attn: Supplier Services (Fge) | 5 Mcguire Street | Concord, NH 03301-4622 | |
| Five 9, Inc. | 7901 Stonebridge Drive | Suite200 | Pleasanton, CA 94588 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Five Star Lanes Inc | 2666 Metropolitan Parkway | Sterling Heights, MI 48310 | | | |
| Flagship Properties Iii, Llc | 338 Jesse St | Myrtle Beach, SC 29579 | | | |
| Flashpoint Productions | Attn: Jeffrey Rupp | 660 Boardwalk Drive | Granite Bay, CA 95746 | | |
| Fleet 22 Sales, Llc | Attn: Jason Savage | 131 Dillmont Dr. #100 | Columbus, OH 43235 | | |
| Flex Energy Management Llc | Attn: Jeffrey Bukantz | 239 New Road | Suite B204b | Parsippany, NJ 07054 | |
| Flexo Concepts | C/O Lisa Freeley | 100 Armstrong Rd. | Plymouth, MA 02360 | | |
| Flight Safety International | Po Box 75691 | Charlotte, NC 28275 | | | |
| Flight Safety International | Po Box 75691 | Charlotte, NC 28275 | | | |
| Florence Lipsman | 22 Park Place | Great Neck, NY 11021 | | | |
| Florida Cirtech Inc. | Attn: Glenn Sikorein | 1309 N 17th Ave | Greeley, IL 75205 | | |
| Florida City Gas | Attn: Lee Smith | 955 East 25th Street | Hialeah, FL 33013 | | |
| Florida Department of Revenue | 5050 W. Tennessee Street | Tallahassee, FL 32399-0135 | | | |
| Florida Public Utilities | Po Box 7005 | Marianna, FL 32447 | | | |
| Florida Restaurant Show 2012 | Po Box 7247-7585 | Philadelphia, PA 19170-7585 | | | |
| Flower Factory, Inc | 5655 Whipple Ave Nw | North Canton, OH 44720 | | | |
| Floyd Terral | 7624 W. 159th | Tinley Park, IL 60477 | | | |
| Flushing Coney Island Inc | 4151 Miller Rd | Flint, MI 48507 | | | |
| Flynns Stone Castle | 3626 State Road 706 | Lawton, PA 18828 | | | |
| Fma Congresses Inc. | Attn: Patricia Lianos | 1751 Richardson Street, Suite 8100 | Montreal, QC H3k 1g6 | Canada | |
| Fmv Capital Energy | Attn: Angelo Caamano | 2 Mckinley Drive | Kinnelon, NJ 07405 | | |
| Fo Enterprises | Attn: Luigi Montagna | 5041 Astronaut Drive | Fairview, PA 16415 | | |
| Focused Advocacy | 823 Congress Avenue | Suite 1200 | Austin, TX 78701 | | |
| Foley, Baron, Metzger & Juip, Pllc | 38777 Six Mile Rd. | Ste 300 | Livonia, MI 48152 | | |
| Follmer Insurance Agency | 5058 S Old Us 23 | Brighton, MI 48116 | | | |
| Foot Physician | Unit D 331 N Randall Road | Lake IN Hills, IL 60156 | | | |
| Forefront Energy Group | 6936 Elm Creek Court | Liberty Township, OH 45044 | | | |
| Forest Farm Health Center Inc | 201 Forest Avenue | Middletown, NY 02842 | | | |
| Forlenzas Pharmacy | Attn: John Forlenza | 531 Main Street | Edwardsville, PA 18704 | | |
| Fortress Self Storage | Attn: Ed Foerstel | 9160 Estate Thomas | St. Thomas, VI 00802 | | |
| Fortune Mortgage | 2100 Smallman St | Pittsburgh, PA 15222 | | | |
| Fortune Mortgage Corporation | 2100 Smallman St | Suite 102 | Pittsburgh, PA 15222 | | |
| Forty Norre Gade Corporation | Attn: Tim Ireland | 1501 Hillcrest Road | Fairmount, WV 28554 | | |
| Forum Networking Events, Inc. | 5714 Clark Road | Sarasota, FL 34233 | | | |
| Foundation For California | University of Pa | Attn: Traci Gerber | Box 59, 250 University Ave | California, PA 15419 | |
| Four Helpers, Inc | Po Box 223 | Cullman, AL 35056 | | | |
| Four M Collision Inc | 44800 Trinity Dr | Clinton Twp, MI 48038 | | | |
| Four Pointe Management Llc | 901 Rosehill Rd | Jackson, MI 49202 | | | |
| Four Star Transportation | 2947 Greenfield Rd | Melvindale, MI 48122 | | | |
| Foureman Sand & Gravel | 2792 Wildcat Rd | Greenville, OH 45331 | | | |
| Fox Run Craftsman | Attn: Kathy Skoglund | 1907sstout Dr. | Warminster, PA 18974 | | |
| Fran X Szostek | Po Box 226 | Livermore Falls, ME 04254 | | | |
| Frances Brandt | 237 Rroadway | Hanover, MA 02339 | | | |
| Franchi Mgmt_Cliffside Realty Associates | 190 N Main St | Natick, MA 01760 | | | |
| Franchise Tax Board | Po Box 942857 | Sacramento, CA 94257-0551 | | | |
| Francis Khan | Address Redacted | | | | |
| Francis Kirwan | Address Redacted | | | | |
| Francis L Bard | 127 Birch Bluff Dr | Westfield, MA 01085 | | | |
| Francis P Leclair Jr | 9 Dewey Rd | York, ME 03909 | | | |
| Francis Stallings | 1648-52 W. Huntington Park Ave | Philadelphia, PA 19140 | | | |
| Francoise Parker | Address Redacted | | | | |
| Frank A Gauvry | 402 Topsfield Rd | Hockessin, PA 19707 | | | |
| Frank Alizaga | 2425 Buchanan Street | San Francisco, CA 94115 | | | |
| Frank Barazda | 160 Alcan Dr | Pittsburgh, PA 15239 | | | |
| Frank Catroppa | Po Box 1422 | Aliquippa, PA 15001 | | | |
| Frank Coluccio Jr | 149 2nd Avenue 2nd Flr. | Rensselaer, NY 12144 | | | |
| Frank Demaio | 197 Ingalls Street | North Andover, MA 01845 | | | |
| Frank Dephillips | 1206 Chislett St | Pittsburgh, PA 15206 | | | |
| Frank Dowling | 28 Edwards Rd | Foxborough, MA 02035 | | | |
| Frank Dumont | 155 Ten Mile Brook Rd | Bristol, NH 03222 | | | |
| Frank Gagliano | Po Box 660 | Girard, OH 44420 | | | |
| Frank Gargiulo and Son, Inc | Garguilo Produce | 535 Sweetland Ave | Hillside, NJ 07205 | | |
| Frank Girolamo | 1318 North Wolcott | Chicago, IL 60622 | | | |
| Frank Irey | 126 Diane Dr | Monongahela, PA 15063 | | | |
| Frank Irey Iii | 129 Rosewood Dr | Monongahela, PA 15063 | | | |
| Frank Irvin Jr | 3018 Walnut Ave | Altoona, PA 16601 | | | |
| Frank J Forner | 43682 N Gratiot Ave | Clinton Twp, MI 48036 | | | |
| Frank Johnson | 5 Aspen | New Hope, PA 18938 | | | |
| Frank Kubicki | 981 Keynote Circle Ste 15 | Brooklyn Heights, OH 44131 | | | |
| Frank Mancini | 120 Harborage Pl | Barnegat, NJ 08005 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Frank Mullings | Address Redacted | | | | |
| Frank Olean Center Inc | 101 Airport Rd | Westerly, RI 02891 | | | |
| Frank Pasquino | 13270 St. Clair Dr | Irwin, PA 15642 | | | |
| Frank Ragone | 18420 Stony Point Dr | Strongsville, PA 44136 | | | |
| Frank Reimholz | 8620 Tyler Blvd | Mentor, PA 44061 | | | |
| Frank Reimholz | Po Box 1682 | Mentor Oh, PA 44061 | | | |
| Frank Saxton | 19551 S. Tamiami Lot 324 | Fort Myers, FL 33928 | | | |
| Frank Saxton | 19551 S. Tamiami Trail Lot 324 | Fort Myers, FL 33928 | | | |
| Frank Wertenbach | 2789 E. State St. | Salem, OH 44460 | | | |
| Frank Zaino | 31 Deepwood Dr | E Falmouth, MA 02536 | | | |
| Frankie Refrigeration | 14 Bjerge Gade Ste. 7 | St. Thomas, VI 00802 | | | |
| Franklin Covey | Po Box 25127 | Salt Lake City, UT 84125-0127 | | | |
| Franklin Realty Development Corporation | Attn: Hampton Randolph | 405 Old Penllyn Pike Suite 200 | Penllyn, PA 19422 | | |
| Frank's Electric | Po Box 11028 | St. Thomas, VI 00801 | | | |
| Franks Lock & Key | Po Box 302966 | St.Thomas, VI 00803-2966 | | | |
| Fraser Motel | 31536 Groesbeck Hwy | Fraser, MI 48026 | | | |
| Frata Inc | 2314 Wood Lake Dr | Okememos, MI 48864 | | | |
| Fraternal Order of Eagles | 4700 N Grand River Ave | Lansing, MI 48906 | | | |
| Fraternal Order of Eagles #2300 | Attn: Thomas Earl | 37299 Euclid Ave | Willoughby, OH 44094 | | |
| Fraternal Order of Eagles Auxiliary | 306 W Main St | Louisville, OH 44641 | | | |
| Fraternal Order of Police | Attn: Heather Jordan | 6800 Schrock Hill Court | Columbus, OH 43229 | | |
| Fred Gauthier | 24 Wakefield Circle | East Hartford, CT 06188 | | | |
| Fred J Graft | 445 Hutchinson Ste 800 | Columbus, OH 43235 | | | |
| Fred Raheb Jr | 4528 Post Rd | East Greenwich, RI 02818 | | | |
| Freddie Coleman | Po Box 631113 | Irving, TX 75063 | | | |
| Frederick Burgess | 145 School St | Concord, NH 03301 | | | |
| Frederick C Polmanteer | 68819 M152 | Benton Harbor, MI 49022 | | | |
| Frederick Paul Hudson | 1206 San Antonio | Austin, TX 78701 | | | |
| Frederick V. Lim | 1706 Mill Pond Drive | South Windsor, CT 06074 | | | |
| Frederiksen Software Consulting | 4858 Laurelglen Ln | Highlands Ranch, CO 80130 | | | |
| Freedom Energy Partners, Llc | Attn: Michael Sher | 1741 Valley Forge Rd | Po Box736 | Worcester, PA 19490 | |
| Freedom Energy Partners, Llc | Attn: Patrick Bello | 553 Foundry Rd | East Norriton, PA 19403 | | |
| Freedom Oil Co. | Po Box 3697 | Bloomington, IL 61702-3697 | | | |
| Freeman | 5040 W Roosevelt Rd | Chicago, IL 60644 | | | |
| Freeman | 6555 West Sunset Road | Las Vegas, NV 89118 | | | |
| Freeman | Attn: Aley Dobbins | 1515 Washington St. | Braintree, MA 02184 | | |
| Freeman | Attn: Katrinka Maddox | 909 Newark Turnpike | Kearny, NJ 07032 | | |
| Freeman Decorating Services, Inc. | Attn: Paula Kelley | 8801 Ambassadir Row | Dallas, TX 75247 | | |
| Frenchman's Reef & Morning Star | Po Box 7100 | St. Thomas, VI 008010100 | | | |
| Friends and Famalies of Cystic Fibrosis | Attn: Michelle Perry | 333 Bridge St, NW 11th Fl | Bridgewater Place | Grand Rapids, MI 49504 | |
| Friendship House | Attn: Herb Blake | 390 Lincoln St | South Portland, ME 04106-3529 | | |
| Fritz Kreiss | Po Box 250 | Lake Geneva, IL 53147 | | | |
| Frostco Management Group, Inc | 3730 Frostco Bldg Ste 304a | St Thomas, VI 00802 | | | |
| Fspn | Attn: Tom Oglesby | Po Box 31273 | Chicago, IL 60631 | | |
| Ft Recovery Public Library | Po Box 209 | Ft Recovery, OH 45846 | | | |
| Fti Consulting, Inc. | Wall Street Plaza | 88 Pine Street | New York, NY 10005 | | |
| Fuerst Ittleman David & Joseph, P.l | 1001 Brickell Bay Drive | 32nd Floor | Miami, FL 33131 | | |
| Fulgencio Joe Cabrera | 6304 N Navajo | Chicago, IL 60646 | | | |
| Fulton Property Management | Attn: David Fulton | 24 N 45th St | Belleville, IL 62226 | | |
| Future Business Leaders of America | Attn: Malon Angol | University of the Virgin Islands | School of Business Administrati | St. Thomas, VI 00802 | |
| Future Signs | 19 Bow Hill Avenue | Hamilton, NJ 08610 | | | |
| Fuze Box, Inc. | 150 Spear Street | Suite 550 | San Francisco, CA 94105 | | |
| G & G Consulting | 2070 Anderson Cove Lane | Cincinnati, OH 45244 | | | |
| G & P Global Energy Consultants | 910 Kingsley Court | Oshawa, ON L1k 2e7 | Canada | | |
| G A Donovan Managemt Consulting Corp | Gad Contracting Corp | 339 Dorchester St | South Boston, MA 02127 | | |
| G A Donovan Mgmt Consulting Corp | 339 Dorchester St | South Boston, MA 02127 | | | |
| G Spot Bike Detail, Tire, Lube & Maint | 4230 Snowmass | Corpus Christi, TX 78413 | | | |
| G.H. Harris Associates, Inc. | Delinquent Tax Collector | Po Box 216 | Dallas, PA 18612 | | |
| Gaamha Inc | 208 Coleman St East | Gardner, MA 01440 | | | |
| Gabriel Arce | 4286 Powderhorn Drive | San Diego, CA 92154 | | | |
| Gabriel Mazzone | 1725 Lyon Street #1 | San Francisco, CA 94115 | | | |
| Gabriel Mondesir | 14 Marie Drive, Apt. 16 | Seymour, CT 06483 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gabriel Schoenstein | 6872 N. Hayston | Fresno, CA 93710 | | | |
| Gail Boroyan | 47 Brentwood Rd | Chelmsford, MA 01824 | | | |
| Gail Gillman Elansky | 16 Talcott Notch Rd | Avon, CT 06001 | | | |
| Gail Neal-Cathey | 341 Avalon Cir | Vallejo, CA 94589 | | | |
| Galaxy Trading | 6855 Harwin Drive | Houston, TX 77036 | | | |
| Galesburg Rescue Mission | 435 E 3rd St | Po Box 591 | Galesburg, IL 61401-0591 | | |
| Galesburg Rescue Mission And | Womens Shelter | Attn: David Scholl | Po Box 591 | Galesburg, IL 61401 | |
| Galsworthy Arms Condo | 65 Cedar Avenue | Unit D8 | Long Branch, NJ 07740 | | |
| Gambrinus Grill DBA Riviera Grill &Sushi | 3100 Ocean Pkwy | Brooklyn, NY 11235 | | | |
| Garfield Liquor & Wine Shoppe | 39075 Garfield Rd | Clinton Twp, MI 48038 | | | |
| Garrett Giblin | 518 Raymond Avenue, Apt #14 | Santa Monica, MA 90405 | | | |
| Garrett Tadda | 412 West 10th St, Apt #3 | Erie, PA 16502 | | | |
| Gary  Gasperich | 3439 Meadowbrook Rd | Murrysville, PA 15668 | | | |
| Gary Aiello | 446 Spring Run Rd. | Moon Twp, PA 15108 | | | |
| Gary Bostwick | 46 Mill Farm Way | East Falmouth, MA 02536 | | | |
| Gary Bostwick | 6501 Red Hook Plaza | Suite 201 | St Thomas, VI 00802 | | |
| Gary Deer | 66 Albany Ave | Pompton Lakes, NJ 07442 | | | |
| Gary Den Ouden | 4462 Sunrise Trail | Caledonia, MI 49316 | | | |
| Gary Den Ouden | 4462 Sunrise Trail Suite B | Caledonia, MI 49316 | | | |
| Gary Den Ouden DBA Ganbatte Group | 4462 Sunrise Trail | Caledonia, MI 49316 | | | |
| Gary Denouden | 4462 Sunrise Trail | Suite B | Caledonia, MI 49316 | | |
| Gary Durham | 200 Cresent Court | Ste 1414 | Dallas, TX 75201 | | |
| Gary Eichman | 67 Valley View Drive | Pismo Beach, CA 93449 | | | |
| Gary F White | Address Redacted | | | | |
| Gary Gokhman | Address Redacted | | | | |
| Gary Haasch | 4241 Gloucester Road | Roscoe, IL 61073 | | | |
| Gary Haga | 81 Blue Star Hwy. | South Haven, MI 49090 | | | |
| Gary Helders | Po Box 325 | St Thomas, VI 00804 | | | |
| Gary Hofstetter | 235 Wagner Rd. | Evans City, PA 16033 | | | |
| Gary Hyrne | 1910 N. 55th Ave | Hollywood, FL 33021 | | | |
| Gary Jacobson | DBA Midwest Communications Group Inc | 1910 N. Federal Drive Ste. 111 | Urbana, IL 61801 | | |
| Gary Lay | 473 E. 3rd St | Galesburg, IL 61401 | | | |
| Gary Massaro | 353 Tom Brown Rd. | Moorestown, NJ 08057 | | | |
| Gary Melvin | 404 Fairview Dr. | Champaign, IL 61820 | | | |
| Gary Milis | 30029 8 Mile Rd | Livonia, MI 48152 | | | |
| Gary Mole | 5326 Yacht Haven Grande | Box 36 | St Thomas, VI 00802 | | |
| Gary Mole | Parcel No 8-41 Estate Nazareth | No 1 Red Hook Quarter | St.Thomas, VI 00802 | | |
| Gary Murphy Shoenfeld | 5704 Downing Place | Baltimore, MD 21212 | | | |
| Gary Olson Jr | 20423 State Rd 7 | Suite F 6270 | Boca Raton Fl, PA 33498 | | |
| Gary Parwey Jr. | 35544 Richwood Lane | Richmond, MI 48062 | | | |
| Gary Picardi | Po Box 26 | Old Lyme, CT 06371 | | | |
| Gary R Humphreys | 2915 Fiddlers Bend | Palmetto, FL 34221 | | | |
| Gary Shoenfeld | 5704 Downing Place | Baltimore, MD 21212 | | | |
| Gary Tesch (St) | 1346 Meath Circle | Homer Glen, IL 60491 | | | |
| Gas Transmission Northwest Corp. | Attn: Conor Chandler | 450-1st St. Sw | Calgary, AB T2p 5h1 | Canada | |
| Gasearch Llc | 4991 Belmont Ave. | Youngstown, OH 44505 | | | |
| Gasper Djinaj | 44366 Lakepointe Drive | Sterling Heights, MI 48313 | | | |
| Gateway Communications Llc | Attn: Brigitte Gruszczynski | 12054 Gray Eagle Drive | Fishers, IN 46037 | | |
| Gault Energy | Po Box 2030 | Westport, CT 06880 | | | |
| Gavin Harris | 620 Newport Center Drive Suite 1100 | Newport Beach, CA 92660 | | | |
| Gazprom Marketing & Trading USA, Inc. | Attn: Accounting | 700 Louisiana Street | Suite 2500 | Houston, TX 77002 | |
| G-C Electric Company, Inc | Attn: Michael Gross | 705 East Rock Rd | Allentown, PA 18103 | | |
| Gcf Inc. | Attn: Georgia Fontana | 2879 Brodhead Road | Aliquippa, PA 15001 | | |
| Ge Capital | Po Box 642555 | Pittsburgh, PA 15264-2555 | | | |
| Ge Engine Services, Inc | Po Box 641792 | Pittsburgh, PA 15264-1792 | | | |
| Gee Bees, Llc | 5008 King\s Gateway | Bloomfield Hills, MI 48302 | | | |
| Gem Plumbing & Heating Co. | 1 Wellington Rd | Lincoln, RI 02865 | | | |
| Gemini 37 West 24 Street Mt, Llc | Attn: Ken Hopkins | 200 Park Avenue South | Suite 1305 | New York, NY 100003 | |
| Gemini Communications DBA Gemco | Attn: Tracey Williams | 17803 June Forest Dr | Humble, TX 77346 | | |
| Gene Flynt | 21803 Crossglen Ct. | Spring, TX 77373 | | | |
| Gene Lee | 329 West 24th Place | Chicago, IL 60616 | | | |
| Gene Riccardi | 1511 Windy Hill Drive | Northbrook, IL 60062 | | | |
| Gene Riccardi | 1200 Shermer Road, Ste 300 | Northbrook, IL 60062 | | | |
| Gene Riccardi | Dba Voltz Energy Partners, Inc | Attn: Gene Ricciardi | 1200 Shermer Road, Ste 300 | Northbrook, IL 60062 | |
| Gene West | 411 Hardscrabble Blvd | Erie, PA 16505 | | | |
| General Exposition Services | 205 Windsor Road | Limerick Business Center | Pottstown, PA 19464 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Genesee Motel | 2701 S Dort Hwy # 3M Rotary | Flint, MI 48507 | | | |
| Geneva Furniture Ii, Inc | DBA Logan Furniture - Dorchester | 1 Kiddie Drive | Avon, MA 02322 | | |
| Genevieve Michael | 1600 Calvert Rd. | Chester, MD 21619 | | | |
| Geoffry Medley | 3060 Wedgewood Drive | Monroe, GA 30656 | | | |
| George A Frisch | 1831 Austin Drive | Troy, MI 48083 | | | |
| George Botoulas | 9664 Sunray Drive | Olmsted Falls, OH 44138 | | | |
| George Collier | Address Redacted | | | | |
| George Delricco | Dba Ims of Loyal Solutions | Attn: George Delricco | 9705 Leasdale Road | Baltimore, MD 21237 | |
| George Dimopoulos | 39430 Dun Rovin Dr | Northville, MI 48168 | | | |
| George Estudante | 19 Giffords Corner Rd | Marion, MA 02738 | | | |
| George Fern Exposition & Event Services | 751 Wyoming Street | Kansas City, MO 64101 | | | |
| George H Jones | 1014 Woody Drive | South Park, PA 15129 | | | |
| George J Felice | 327 Midway Ave | Pontiac, MI 48341 | | | |
| George Jerome and Co | 28502 Hays Rd | Roseville, MI 48066 | | | |
| George Mullis | 3974 Yorkland Dr NW Apt.11 | Comstock Park, MI 49231 | | | |
| George O Hobson | 731 Wendel Place | Teaneck New Jersey, NY 07666 | | | |
| George Oneil | 28 Block Blvd | Massapequa Park, NY 11762 | | | |
| George Ortiz (Ma) | 3330 S Damon | Chicago, IL 60608 | | | |
| George Patton Associates, Inc. | 55 Broadcommon Road | Bristol, RI 02809 | | | |
| George Rozsa | 225 Greenwich Avenue | Stamford, CT 06902 | | | |
| George Sinawi | 6265 Royal Pointe Drive | West Bloomfield, MI 48322 | | | |
| George Zajankala | 3216 East Creek Ct | Avon, OH 44011 | | | |
| Georgia Control Center | Attn: Lorie Ballard | 4020 Tradeport Blvd. Se | Atlanta, GA 30354-2934 | | |
| Georgia Fontana | 2879 Brodhead Road | Aliquippa, PA 15001 | | | |
| Geos Paint & Body Shop | 3814 Glenmore | Houston, TX 77023 | | | |
| Gerald Brendel | 821 S. Sappington | Crestwood, IL 63126 | | | |
| Gerald C Grosslicht | 7 Jared Drive | Mendham, NJ 9735981094 | | | |
| Gerald Hall | 1607 Country Club Road | Camp Hill, PA 17011 | | | |
| Gerald Henderson | 185 Birkdale Dr | Blue Bell, PA 19422 | | | |
| Gerald Lotz | 2518 Perring Woods Rd | Baltimaore, MD 21234 | | | |
| Gerald Schroeder | 14727 Kendallbrook Dr. | Houston, TX 77095 | | | |
| Gerald T Coli | 20 Johnson Ave. | Narragansett, RI 02882 | | | |
| Gerald Tomechko | 4340 Royal St. George Drive | Avon, OH 44011 | | | |
| German Grill | 625 E FM 1462 | Rosharon, TX 77583 | | | |
| Gerry Gora | 30600 Telegraph Road Ste 3370 | Bingham, IL 48025 | | | |
| Gerry Kempen | 2 J H Dwyer Drive | Middletown, RI 02842 | | | |
| Gerson Pena | 5326 Yacht Haven Grande | Box 36 | St. Thomas, VI 00802 | | |
| Get Along Global | Attn: Thomas Sikkema | 831 Parson | Grandville, MI 49418 | | |
| Gettysburg Travel Council Inc | Attn: Norris Flowers | 571 West Middle St | Gettysburg, PA 17325 | | |
| Gfin Corp | 15585 Sturgeon St | Roseville, MI 48066 | | | |
| Ghi, Llc | 4418 Macarhtur Blvd., Nw | Suite 202 | Washington, DC 200072500 | | |
| Ghi, LLC (Restructuring Today Magazine) | 4418 Macarthur Blvd., Nw | Suite 202 | Washington, DC 20007-2500 | | |
| Ghostwriter Web Services, Inc | Attn: John Tehan | 16 Harding St | Milford, MA 01757 | | |
| Gibson, Kurcias & Company, Llc | 9151 Estate Thomas | Suite 201 | St. Thomas, VI 00802 | | |
| Gidieon Murray | 1275 Riverside Dr | Aspen, MD 81611 | | | |
| Gilbert & Tobin | 2 Park Street | Sydney | Nsw 2000 | Australia | |
| Gilbert Utubor | 2621 Daisy Lane | Rowlett, TX 75089 | | | |
| Gina Agosta Inc | 39831 Grand River Ave | Novi, MI 48375 | | | |
| Gina Licul DBA So Natural Gas | 17 Burns Ave | Hicksville, NY 11801 | | | |
| Gina Lombardo | 3049 Hughsdale St | Elgin, IL 60124-8942 | | | |
| Gina Zilleox | 2704 Wait Rd. | Naperville, IL 60564 | | | |
| Giovanni Enterprise | 15164 Commerical Drive | Shelby Township, MI 48315 | | | |
| Girls Golf Foundation | 32300 Detroit Rd | Avon, OH 44011 | | | |
| Gitta Birn | 11338 Millpond Green Dr | Boynton Beach Fl, PA 33473 | | | |
| Give Kids the World | Attn: Courtney Parras | 210 South Bass Rd | Kissimmee, FL 34746 | | |
| Givens Freewill Baptist Church | Attn: Charles Ross | 375 Beaver Pike | Waverly, OH 45690 | | |
| Glacial Agents Llc | Attn: Andrew Mona | 975 White Horse Trail | Hinckley, OH 44233 | | |
| Glacial Cares Ashwood Waldorf | 180 Park Street | Rockport, ME 04856 | | | |
| Glacial Cares Bethel Park Vol | 5213 Brightwood Road | Bethel Park, PA 15102 | | | |
| Glacial Cares Boys & Girls Club | 6020 Nicole St | Ventura, CA 93010 | | | |
| Glacial Cares Brandons Defense F. | Po Box 8 | Dewitt, MI 48820 | | | |
| Glacial Cares Council of Governmen | Po Box 5 | Pen Argly, PA 18072 | | | |
| Glacial Cares County Spca | 541 Graham Station Rd | Philipsburg, PA 16866 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Glacial Cares Easter Seals Nh | 555 Auburn St | Manchester, NH 03103 | | | |
| Glacial Cares Hoyleton Youth & Fam | 350 N. Main St | Hoyleton, IL 62803 | | | |
| Glacial Cares Pregnancy Resource Center | 415 Cherry Street Se | Grand Rapids, MI 49503 | | | |
| Glacial Cares Waters Chapel | 1900 Jay St. | Lebanon, PA 17046 | | | |
| Glacial Cares World Mission | 2900 Wilson Ave SW Ste 110 | Grandville, MI 49418 | | | |
| Glacial Energy of Il | 5326 Yacht Haven Grande | Po Box 36 | St Thomas, VI 00802 | | |
| Glacial Energy of Maryland | Attn: Steven Kraemer | 2809 Boston Street | Baltimore, MD 21224 | | |
| Glacial Energy of Michigan Inc | 24631 Jefferson | St Clair Shores, MI 48080 | | | |
| Glacial Energy of New England | 24 Route 6a, Suite 1  3 | Sandwich, MA 02563 | | | |
| Glacial Energy of New Jersey | 5060 Forts Straede | Charlotte Amalie, VI 00802 | | | |
| Glacial Energy of Texas | 3500 Oak Lawn Ave., Ste. 590 | Dallas, TX 75219 | | | |
| Glacial Energy VI Llc | 5060 Forts Straede | St Thomas, VI 00802 | | | |
| Glacial Energy-Mel Trotter Ministries | Attn: Kent  Vanderwood | 225 Commerce Sw | Grand Rapids, MI 49503 | | |
| Glacial Green: Restaurant Nora | 2109 R Street Nw | Washington, DC 20008 | | | |
| Glaical Cares | St. Peter Chanel High School | 480 Northfield Rd | Bedford, OH 44146 | | |
| Glaical Cares - Clearfield County Spca | 541 Graham Station Rd | Philipsburg, PA 16866 | | | |
| Glaical Cares -Oil City Civic Center Inc | 206 Seneca St | Oil City, PA 16301 | | | |
| Glaical Cares-Fraternal Order Of | Eagles-Aerie 2436 | Attn: William Heun | 231 S. Main St | Chagrin Falls, OH 44022 | |
| Glaical Cares-Souderton Bic Church | 494 Cherry Rd | Souderton, PA 18964 | | | |
| Glen Bill Llc | 2256 Union Lake Rd | Commerce Twp, MI 48382 | | | |
| Glen Burnie Baptist Church | 7524 Old Stage Rd. | Glen Burnie, MD 21061 | | | |
| Glen Supinsky | 568 Millers Run Rd | Morgan, PA 15064 | | | |
| Glenn Bowers | 2355 Gatetree Lane Se | Grand Rapids, MI 49656 | | | |
| Glenn Harlow | 5030 5th Ave | Unit 207 | Pittsburgh, PA 15232 | | |
| Glenn Hauer | 2 Lynn Dr | Vernon, CT 06066 | | | |
| Glenn Rogers | 1200 S Conkling St Apt 441 | Baltimore Md, PA 21224 | | | |
| Glenn Sikorein | 1309 N 17th Ave | Greeley, IL 75205 | | | |
| Glenn Surette | 745 Jefferson Blvd  PO Box 8218 | Warwick, NH 75205 | | | |
| Glenn Surette DBA Foundry Brokers | Attn: Glenn Surette | 745 Jefferson Blvd PO Box 8218 | Warwick, RI 02886 | | |
| Glenn Williams | 1819 N. Fairfield Ave. | Chicago, IL 60647 | | | |
| Glennco Management Services Company, Llc | Attn: Andrew Prentice | 571 Jacob Way #201 | Rochester, MI 48307 | | |
| Glines & Rhodes Inc (#35442137) | Attn: Helen Cileli | Po Box 2285 | Attleboro, MA 02703 | | |
| Global Association of Risk Professionals | 111 Town Square Place | Suite 1215 | Jersey City, NJ 07310 | | |
| Global Cash Network | Attn: James Bland | 3261 Ridge | Arlington Heights, IL 60004 | | |
| Global Communications Networks Systems | Attn: John Ruby | 7 Cove Hollow Ct | Newtown, IL 07860 | | |
| Global Energy Enterprises Llc | Attn: James Bland | 150 N Michigan Ave Suite 2800 | Chicago, IL 60601 | | |
| Global Energy Llc | 95-25 Queens Boulevard  10th Floor | Rego Park, MA 11374 | | | |
| Global Energy Llc | 95-25 Queens Boulevard 10th Floor | Rego Park, NY 11374 | | | |
| Global Energy Solutions | 675 Featherbed Lane | Garnet Valley, PA 19060 | | | |
| Global Energy Solutions Inc | 148 N Federal Highway | Deerfield Beach, FL 33441 | | | |
| Global Energy Solutions Inc | Attn: Schimeon Frederick | 3200 N. Federal Hwy Ste 120 | Boca Raton, FL 33433 | | |
| Global Experiences Specialists | Attn: Jacqua Speck | 7050 Lindell Avenue | Las Vegas, NV 89118 | | |
| Global Ground Transport | 5151 San Felipe | Suite 1460 | Houston, TX 77056 | | |
| Global Merchant Resources Llc | Attn: Kenneth C Hess | 27000 Gail Dr | Warren, MI 48093 | | |
| Global Resources Logistics | Attn: George Katta | 450 Ocean Drive, Unit 1005 | Juno Beach, MA 33408 | | |
| Global Steering Systems | Po Box 156 Park Rd | Watertown, CT 06795 | | | |
| Global Telecom Solutions | Attn: Mark Stackpoole | 22221 Greater Mack Suite A | St Clair Shores, MI 48080 | | |
| Global Whollesale Telecom Services Llc | 9672 Sweetleaf Street | Orlando, FL 32827 | | | |
| Global, the Source | 1608 Universal City Blvd. | Universal City, TX 78184 | | | |
| Globenet International Corp. | 4995 NW 72 Ave. | Suite 308 | Miami, FL 33166 | | |
| Gloria Bonfiglio | 5008 King's Gateway | Bloomfield Hills, MI 48302 | | | |
| Gloria Purcell | 4513 Buffalo Bend Place | Fort Worth, TX 76137 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Go West 765 Inc. | 10721 Coriander Place | Ft Wayne, IN 46818 | | | |
| Going Green Energy Solutions | Attn: Jon Hoekstra | 8844 Cowley Court | Richland, MI 49083 | | |
| Gold Associates | 271 Salem Street G | Woburn, MA 01801 | | | |
| Golden Gate Power Company, Inc | Attn: David Lal | 567 Sutter St 3rd Floor | San Fransisco, CA 94102 | | |
| Goldstar Energy Group, Inc | Attn: Amy Dicola | 5429 Harding Highway Bldg 500 | Mays Landing, NJ 08330 | | |
| Gonzales Enterprise Llc | 5300 Deepdale Drive | Grand Blanc, MI 48439 | | | |
| Good AS Gold Coffee Systems Inc | Attn: Mike Goldman | 115 Green St. | Worcester, MA 01604 | | |
| Good Shepherd Lutheran | Attn: Dana Vandeveer | 2101 S. Prospect Ave. | Champaign, IL 61820 | | |
| Goodwin College Inc. | Attn: Sharon Daddona | One Riverside Dr | East Hartford, CT 06118 | | |
| Gor Hasbeshian | 114 Buzke Drive | Montebello, CA 90640 | | | |
| Gorden Berry | 118 E. 10th St. | Lockport, IL 60441 | | | |
| Gordon Battle | 2520 Whitehall Park Dr. Ste 100 | Charlotte, NC 28273 | | | |
| Goshen Services Group, Llc | 6525 Belcrest Road Suite 519 | Hyattsville, MD 20782 | | | |
| Gossio's Corp DBA Captain Scotts | Attn: Maria Tamas | 71 Tupper Road | Sandwich, MA 02563 | | |
| Gp Renewables & Trading Llc | 131 Varick St | New York, NY 10013 | | | |
| Grace Baron | 196 East Main St | Norton, MA 02766 | | | |
| Grace Baron | 196 East Mainst. | Norton, MA 02766 | | | |
| Grace Bible College | 1011 Aldon St Sw | Wyoming, MI 49509 | | | |
| Grace Brethren Church of Lanham Md, Inc. | 8400 Good Luck Road | Lanham, MD 20706 | | | |
| Grace Community Church | 3500 New Holland St | Husdonville, MI 49426 | | | |
| Graceco Llc | 16105 River Bend Drive | Spring Lake, MI 49456 | | | |
| Graceco Llc | Attn: Terri Grace | 16105 River Bend Drive | Spring Lake, MI 49456 | | |
| Graig Joyce | 59 Cliff Road | Buzzards Bay, MA 02532 | | | |
| Graig Joyce | 77accord Park Drive Suite D7 | Norwell, MA 02061 | | | |
| Grainger | Attn: Joan Bentley | Dept 880498423 | Palantine, IL 60038-0001 | | |
| Grandpas Real Estate Group Llc | 5 Greeley Street | Hudson, MA 03051 | | | |
| Granite City Electrical Supply | Charitable Foundation | 19 Quincy Avenue | Quincy, MA 02169 | | |
| Granite Power Inc | 424 W. Lookout Dr. | Richardson, TX 75080 | | | |
| Granite State Electric | 9 Lowell Rd | Salem, NH 03079 | | | |
| Granite State Gas Transmission | Attn: Dan Goodwin | Attn: Supplier Services | 5 Mcguire St | Concord, NH 00301 | |
| Granite State Independent Living | 21 Chenell Drive | Concord, NH 03301 | | | |
| Grant Miller | 33 Tunnel View Terrace | Vernon, CT 06066 | | | |
| Grants Property Management | 3015 Forest Laurel Dr | Kingwood, TX 77339 | | | |
| Grapevine Telephone Network Solutions | 7900 N. Nagle Ave. | Morton Grove, IL 60053 | | | |
| Graphite Die Mold | 18 Airline Rd | Durham, CT 06422 | | | |
| Great Lakes Energy | 332 Clearview Court | Broadview Hts, OH 44147 | | | |
| Great Lakes Energy | Attn: Michael Kennedy | 332 Clearview Ct | Broadview Heights, OH 44147 | | |
| Great Lakes Pack Supply | 21641 Meyers Road | Oak Park, MI 48237 | | | |
| Great Rock  Spring Water Company | Po Box 825 | Forestdale, MA 02644 | | | |
| Greater Boston Chamber of Commerce | Attn: Graham Chatman | 265 Franklin St | 12th Floor | Boston, MA 02110-3113 | |
| Greater Colchester Properties Llc | Attn: Peter Carli | 14 Chestnut Hill Rd | Colchester, CT 06415 | | |
| Greater Cranston Chamber of Commerce | 875 Oaklawn Avenue - Suite 1 | Cranston, RI 02920 | | | |
| Greater Gardner Chamber of Commerce | Attn: Jim Bellina | 210 Main Street | Garner, MA 01440-3876 | | |
| Greater Lowell Chamber of Commerce | 131 Merrimack Street | Lowell, MA 01852 | | | |
| Greater Manchester Chamber of Commerce | 54 Hanover Street | Manchester, NH 03101 | | | |
| Greater Now Llc | Attn: Anne Rogers | 4273 Elden Place | Waterford, MI 48329 | | |
| Greater NY Chamber of Commerce | Attn: Helana Natt | 20 West 44th Street | Fourth Floor | New York, NY 10036 | |
| Greater Philadelphia Chamber of Commerce | Attn: Karin Copeland | 200 South Broad Street, Ste. 700 | Philadelphia, PA 19102-3896 | | |
| Greater Pittsburg Ada | 207 Sigma Drive | Pittsburg, PA 15238 | | | |
| Greater Providence Chamber Of | Commerce Ribx` | Attn: Dolores Cabral | 30 Exchange Terrace | Providence, RI 02903 | |
| Greek American Restaurant Cooperative | 1645 S. River Rd. Suite 15 | Des Plaines, IL 60018 | | | |
| Greek Islands Coney Island | 221 Hamilton Row | Birmingham, MI 48009 | | | |
| Green Alliance Llc | 75 Congress Street, Suite 304 | Portsmouth, NH 03801 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Green Energies Usa | Attn: Charlie Hass | 2970 Maria Avenue, Suite 225 | Northbrook, IL 60062 | | |
| Green Energy Associates Llc | Attn: Elliot Greenberg | 970 East 10th Street | 10th Floor C/O First Wall St | Brooklyn, NY 11230 | |
| Green Energy Design, Llc | Attn: Richard Lesser | 31 North Harrison St. | Easton, MD 21601 | | |
| Green Energy Products International | 3824 65th Ave E | Sarasota, FL 34243 | | | |
| Green Energy Times | 1749 Wright's Mtn. Rd | Bradford, VT 05033 | | | |
| Green Harbor Resort Lp | Attn: Ken Smith | 182 Baxter Avenue | West Yarmouth | West Yarmouth, MA 02673 | |
| Green Lightning (Brian D. Mason) | Attn: Brian Mason | 104 Dwight Street Ste 1a | Chicopee, MA 01013 | | |
| Green Matters 360 | Attn: Carrie Strahan | 65 Summit Avenue, Apt #1 | Mill Valley, CA 94941 | | |
| Green Power Management Holding, Inc. | Attn: Bob Coffey | Po Box 486 | Newmarket, NH 03857 | | |
| Green Power Solutions | 1311 Page Ave | Jackson, IL 49203 | | | |
| Green Star Energy Consultant Llc | 8000 Towers Crescent Dr. Suite 600 | Vienna, VA 22182 | | | |
| Green Street Renewables, Inc. | 1 Northside Piers | Unit 11c | Brooklyn, NY 11249 | | |
| Green Zone Technologies Inc | 3793 23 Mile Rd | Shelby Township, MI 48316 | | | |
| Greenfield 8 Mile Plaza Llc | 16400 W 8 Mile Rd | Southfield, MI 48075 | | | |
| Greenleaf Capital Mgnt Llc | 203 E Michigan Ave | Kalamazoo, MI 49007 | | | |
| Greenshades Software | 6817 Southpoint Parkway | Suite 1502 | Jacksonville, FL 32216 | | |
| Greenwald Realty | Attn: Mitchell Greenwald | 55 Main St | Keene, NH 03431 | | |
| Greenwood C/O Great North Property Mgmt | 3 Holland Way Suite 201 | Exeter, NH 03833 | | | |
| Greenwood House | 53 Walter St | Ewing, NJ 08628 | | | |
| Greg Baldwin | 106 Cedar Lane | Birdsboro, PA 19508 | | | |
| Greg Brown | 3901 Superior Ave | Cleveland, OH 44114 | | | |
| Greg Dorrien | 4011 West Isabella Rd | Shepherd, MI 48883 | | | |
| Greg Doxstader | 4655 Aaron Ave | Grandville, MI 49418 | | | |
| Greg Eddens | 302 Walnut Hill Road | Hockessin, DE 19707 | | | |
| Greg Garagozzo | 891 Weeks Landing Rd | Cape May, NJ 08204 | | | |
| Greg Glasson | 10618 Badger Canyon Dr. | Houston, TX 77095 | | | |
| Greg Marsala | 5326 Yacht Haven Grande, Box 36 | St. Thomas, VI 00802 | | | |
| Greg Marsala | 9715 Est. Thomas Pmb131 | St. Thomas, VI 00802 | | | |
| Greg Naki | 6421 Stadium Dr | Kalamazoo, MI 49009 | | | |
| Greg Neuman | 4596 Carnoustie Dr | Batavia, OH 45103 | | | |
| Greg Obrien | 1111 N. Broad St | Landsdale, PA 19446 | | | |
| Greg Robick | 303 Scenic Ridge Ct. | Mars, PA 16046 | | | |
| Greg Robins | 10651 Glen Hannah Drive | Laurel, MD 20723 | | | |
| Gregg Donovan | 339 Dorchester St | S Boston, MA 02127 | | | |
| Gregg E Meyer | 3038 Eisenhower Dr | Northhampton Pa, NJ 18067 | | | |
| Gregg Goldstein | 4141 Horizon North Parkway #1617 | Dallas, TX 75287 | | | |
| Gregg Holtzman | 828 Waainwright Dr. | Pittsburgh, PA 15228 | | | |
| Gregg Kaufer | Po Box 323 | Homdel, NJ 07733 | | | |
| Gregg Meyer | 3038 Eisenhower Dr | Northhampton, NJ 18067 | | | |
| Gregg Warimbier | 7902 Ashley Circle | University Park, FL 34201 | | | |
| Gregory Charland | 104 Gardner Rd | Hubbardson, MA 01452 | | | |
| Gregory Glunt | 175 Shackelford Dr | Monroville, PA 15146 | | | |
| Gregory J Tetrault, Jr | 93 Arcadia Rd | Swansea, MA 02777 | | | |
| Gregory Lanctot | 10 Army Circle | Newton, PA 18940 | | | |
| Gregory M Charland | Dba Charland Technology | Attn: Gregory Charland | 104 Gardner Rd | Hubbardson, MA 01452 | |
| Gregory Mason | 1367 Harpers Lane | Huntington Valley, PA 19006 | | | |
| Gregory Nida | 7207 Nima Ct. | Orlando, MD 32835 | | | |
| Gregory Otto | 28 Harvest Lane | Hegins, PA 17938 | | | |
| Gregory Page | 22 Banfield Lane | Saunderstown, RI 02874 | | | |
| Gregory Restaurant | 1199 Washington Pike | Bridgeville, PA 15017 | | | |
| Gregory W Foley | 133 Mt. Vernon Ave #2r | Melrose, MA 02176 | | | |
| Gregory Werk | 14 Station St | Simsbury, NY 06070 | | | |
| Grey K Renewable Energy Limited | 545 Madison Avenue | 14th Floor | New York, NY 10022 | | |
| Greystone Energy Company | 54 Greystone | Poland, OH 44514 | | | |
| Grid Logic Incorporated | 1070 Clark Rd | Lapeer, MI 48446 | | | |
| Gridpoint | 1401 Mckinney Street, Suite 900 | Houston, TX 77010 | | | |
| Griffin Labonte | 4627 Ocean Blvd. | San Diego, CA 92109 | | | |
| Griffin Labonte | 4627 Ocean Blvd. #302 | San Diego, CA 92109 | | | |
| Grove Networks, Inc. | 2103 Coral Way | Suite 700 | Miami, FL 33145 | | |
| Grupo Glemka Llc | Po Box 8617 | Northridge, CA 91327 | | | |
| Gs Llc | 7105 Old Katy Rd. #2215 | Houston, TX 77024 | | | |
| Gs Realty, Llc | Gs Llc | 7105 Old Katy Rd. #2215 | Houston, TX 77024 | | |
| Gse Consulting Lp | Attn: Justin C. Helms | Gulf States Energy, Inc. | 200 Crescent Court | Dallas, TX 75201 | |
| Gt Environmental Finance, Llc | 816 Congress Ave. | Suite 1220 | Austin, TX 78701 | | |
| Gunatith Inc. | 1065 Claremont Ave | Ashland, OH 44805 | | | |
| Gurvinder Singh | 1300 Broadhead Rd | Coraopolis, PA 15108 | | | |
| Gus Bowman | 401 Harbourside Way | Kemah, TX 77565 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Gustavo Zepeda | 4802 Beneonite | Baytown, TX 77521 | | | |
| Guy L Laperle | 49 Brand Lee Lane | Colebrook, NH 03576 | | | |
| Gva Quality Hardwoods Llc | Attn: Leticia DE LA Cerda | 307 County Rd. 307 | Eagle Pass, TX 78852 | | |
| Gwc Consulting Llc | 500 West Cummings Park | Suite 1000 | Woburn, MA 01801 | | |
| Gwc Consulting Llc | 500 West Cummings Street | Woburn, MA 01801 | | | |
| Gypsum Supply Company | 7440 Clyde Park Sw | Byron Center, MI 49315 | | | |
| H and H Lanes Inc | 2226 E Hill Road | Grand Blanc, MI 48439 | | | |
| H and M Consulting | 32389 John R Rd | Madison Heights, MI 48071 | | | |
| H&H Powder Coating | 300 S Fenway Drive | Fenton, MI 48430 | | | |
| H. Bryan Nichols | 311 Bentleyville Rd | Chagrin Falls, OH 44022 | | | |
| Habco Inc | Attn: Tracy Albert | 172 Oak Street | Glastonbury, CT 06033 | | |
| Haemin Hong | 6460 Convoy Ct #287 | Sam Diego, CA 92117 | | | |
| Hagerstown Seventh-A | Day Adventist Church | Attn: Sue Draper | 11507 Robinwood Drive | Hagerstown, MD 21742 | |
| Hahn & Hessen | Attn: Daniel Krauss | 488 Madison Ave | New York, NY 10022 | | |
| Hahn&Hessen LLP Attorneys | 488 Madison Ave. | New York, NY 10022 | | | |
| Hair Cuttery C_O Ratner Companies | Po Box 2440 | Spokane, WA 99210 | | | |
| Haji Gaston | 3949 Sislby | University Heights, OH 44118 | | | |
| Halit Erriyas | 470 A Schrock Rd | Columbus, OH 43229 | | | |
| Hallibit Holdings Llc | 345 Franklin St | San Francisco, CA 94102 | | | |
| Hallmark Health Bruins Alumni | Attn: Kevin Chiles | 8 Pleasant Street | Revere, MA 02151 | | |
| Hamilton Area Ymca | 1315 Whitehorse-Mercerville Rd | Hamilton, PA 08619 | | | |
| Hamm Business Development | Attn: Jaimee Hamm | 301 Lincoln Ave | Secaucus, NJ 07094 | | |
| Hampton Randolph | 405 Old Penllyn Pike Suite 200 | Penllyn, PA 19422 | | | |
| Hand Construction | Three Phase Energy Solution | Attn: Marcus Hand | 3252 Lexington Glen | Monclova, OH 43542 | |
| Hanif Vora | 2724 Black Rock Turnpike | Fairfield, CT 06325 | | | |
| Hannah Farley | 102 Oak Street | Milford, ME 04461 | | | |
| Hanover Family Practice | Attn: Bob Fulton | 111 Penn St | Hanover, PA 17331 | | |
| Hanspeter Schaaf | 4074 Mary Lane | Cedarburg, WI 53012 | | | |
| Haralampos (Bob) Bratsis | 2299 Road H | Redwood Valley, RI 95470 | | | |
| Harborage, Llc | Attn: Frank Mancini | 120 Harborage Pl | Barnegat, NJ 08005 | | |
| Harbour Vlge Assc | 120 Short Beach Rd | Branford, CT 06405 | | | |
| Harding Leasing | Po Box 923 | Clarkston, MI 48347 | | | |
| Hare Rama Hare Krishna | 15661 Euclid Ave. | East Cleveland, OH 44112 | | | |
| Hargo Financial Solutions, Llc | Attn: Gavin Harris | 620 Newport Center Drive Suite 1100 | Newport Beach, CA 92660 | | |
| Hari Ohm Partnership | Attn: Henry Piarrot | 1035 Interstate Drive | Louiseville, TN 38501 | | |
| Har-Len Associates | 221 Cottonwood Ln | Wexford, PA 15090 | | | |
| Harold A Conover,Iii | 625 Veranda Ct #1137 | Grand Prairie, TX 75050 | | | |
| Harold Friedman Inc. | 530 Fairground Hill | Butler, PA 16001 | | | |
| Harold Reck | 219 Commonwealth Ave. | West Mifflin, PA 15122 | | | |
| Harper Macleod Llp | The Ca'd'oro | 45 Gordon St | Glasgow G1 3pe | Scotland | |
| Harrisburg Center | 100 Dr. Warren Tuttle Dr PO Box 428 | Harrisburg, IL 62946 | | | |
| Harrisburg Medical Center | 100 Dr. Warren Tuttle Dr PO Box 428 | Po Box 428 | Harrisburg, IL 62946 | | |
| Harrisburg Senators Baseball | Po Box 15757 | Harrisburg, PA 17105 | | | |
| Harrison Packing Com | 3420 Stadium Park Way | Kalamazoo, MI 49009 | | | |
| Harrod United Methodist Church | 100 N Oak Street | Harrod, OH 45850 | | | |
| Harry Benjamin | 210 E. Plank Rd. | Altoona, PA 16602 | | | |
| Harry Cohen | 40 Hudson St | Quincy, MA 02169 | | | |
| Harry Dunn | 333 S Highland Ave | Pittsburgh, PA 15206 | | | |
| Harry Sonnenschine | 1981 New York Ave | Brooklyn, NJ 11210 | | | |
| Hartford Auto Repair Inc | 501 W Main St | Hartford, MI 49057 | | | |
| Hartford Energy Group | 132 Cumberland St | Hartford, CT 06106 | | | |
| Hartford Wash N Dri | 315 Timber Drive | Coloma, MI 49038 | | | |
| Harvard University Center For | Hellenic Studie | Attn: Scot Barham | 3100 Whitehaven Streen Nw | Washington, DC 20008 | |
| Harvest Energy of Texas | Attn: Phillip Morris | Po Box 293267 | Tx, TX 2143948952 | | |
| Harvest For Hunger | Attn: Cleveland Foodbank | 15500 South Waterloo Rd | Cleveland, OH 44110 | | |
| Harvey Bunker | Po Box 4 | Nashville, IL 62263 | | | |
| Hatherly Commons Shopping Ctr | 3715 15 Mile Rd | Sterling Heights, MI 48310 | | | |
| Hau-Ling Anita Sham | 9800 Town Park Dr Ste 138 | Houston, TX 77036 | | | |
| Hawkeye Management Inc | 79 Aviator Place | Oakland, MI 04963 | | | |
| Hawley Diner | Attn: Carol Swanick | 302 Main Avenue | Hawley, PA 18428 | | |
| Hawthorn Medical Assc, Llc | 535 Faunce Corner | N Dartmouth, MA 02747 | | | |
| Hdg Llc | Attn: Hdg Llc | 9104 Wilshire Blvd #208 | Beverly Hills, CA 90210 | | |
| Health Care Association of New Jersey | Attn: Carol Rogers | 4 AAA Drive | Suite 203 | Hamilton, NJ 08691 | |
| Heart of the Shepard | 228 N Burkhart Road | Howell, MI 48843 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Heartland Multifamily Jv Llc | 18 Columbia Turnpike Ste 230 | Florham Park, NJ 07932 | | | |
| Heather Baumann | 3 Payeur Cr | Falmouth, ME 04105 | | | |
| Heather Findley | 23 S 3rd St | Sharpsville, PA 16150 | | | |
| Heather Hillman | 1283 3rd Ave. | Watervliet, NY 12189 | | | |
| Heather Hummel | 2060 Anderson Cove Lane | Cincinnati, OH 45244 | | | |
| Heather Morrison | 110 Newton Rd | Warminster, PA 18974 | | | |
| Heather Mountain Bourque | Attn: Heather Bourque | 104 Wind Ridge Cir. | Woodlands, TX 77381 | | |
| Heather Newman | Po Box 14606 | Portland, CA 97293 | | | |
| Heather Pearce | 21 Spectacle Rd | E Sandwich, MA 02537 | | | |
| Heather Siegel | 6200 Windward Apt #40 | St. Thomas, VI 00802 | | | |
| Heatwave Energy | Attn: Daniel Zuckerman | 31 Opal Circle | Franklin, MA 02038 | | |
| Hedge Solutions, Inc | Attn: Frank Rabusic | 500 N Commercial St | Suite 302 A | Manchester, NH 03101 | |
| Helene Kyparidis | 23 Cloverdale Dr. | East Hartford, CT 06118 | | | |
| Hemc Corp | 12270 Hwy 181 South | San Antonio, TX 78223 | | | |
| Henderson Energy Consulting | Attn: Gerald Henderson | 185 Birkdale Dr | Blue Bell, PA 19422 | | |
| Hendles Inc | Po Box 201 | Waterford, CT 06385 | | | |
| Hendricks Carroll | 6854 Redford Circle | Troy, MI 48085 | | | |
| Henry (Hank) Tuohy | 234 Cotuit Rd | Sandwich, MA 02563 | | | |
| Henry Michael Migliaccio | 7 Damon Ln | Scituate, MA 02066 | | | |
| Henry Patterson | 109 Seymour St | Concord, MA 01742 | | | |
| Henry R Mohlhenrich | 4345 Old Washington Rd. | Sykesville, MD 21784 | | | |
| Herbert Finley | 11 Blue Meadow Court | Bourne, MA 02532 | | | |
| Herbert Finley | 16 Tracy Way | St Thomas, VI 00802 | | | |
| Heritage Baptist Church | 1 Hunt Rd | Nh, NH 03087 | | | |
| Hermes (George) Haddad | 93 Madison Ave | Newton, MA 02460 | | | |
| Hermiz and Son Inc | 43719 Schoenherr Rd | Sterling Hts, MI 48313 | | | |
| Hershad Patel | 3200 E. National Road | Springfield, OH 45505 | | | |
| Hertrich Family of Dealerships | 26905 Sussex Hwy | Seaford, DE 19973 | | | |
| Hertrich Family of Dealerships | Of New Castle | 120 S Dupont Hwy | New Castle, DE 19720 | | |
| Hess Corporation | 1 Hess Plaza | 5th Floor | Woodbrige, NJ 07095 | | |
| High Speed Energy Group Llc | 31 Rogers Lane | Sparta, NJ 07871 | | | |
| Highland Plastics Inc | 525 N 2nd Street | Shepherd, MI 48883 | | | |
| Hilliard Precision Products | Attn: Rachel Devlin | 125 Depot St. | Bellingham, MA 02019 | | |
| Hills Reporting Services | Po Box 307501 | St. Thomas, VI 00803-7501 | | | |
| Hilton Doubletree | Cleveland South Hospitality | Attn: Jen Pickel / Heather Leyden | 6200 Quarry Lane | Independence, OH 44131 | |
| Hilton Garden Inn | 65 Commercial Street | Portland, ME 04101 | | | |
| Hilton Parsippany | Attn: Koren Kardos | One Hilton Court | Parsippany, NJ 07054 | | |
| Hiram House Camp | 33775 Hiram Trail | Chagrin Falls, OH 44022 | | | |
| Hireright, Inc. | Po Box 847891 | Dallas, TX 75207 | | | |
| Hirshberg Acceptance Corp | 29905 W. 6 Mile Rd - Ste. B | Livonia, MI 48152 | | | |
| Hitel Patel Hospitality | 440 Bedford Road | Lexington, MA 02420 | | | |
| Hitesh R. Khambhati | 15 Hampshire Road, Unit 5b | Methuen, MA 01844 | | | |
| Hjp Investments | Po Box 951 | Richboro, PA 18954 | | | |
| Hojin, Inc | 776 South 4th St | Philadelphia, PA 19147 | | | |
| Holly Fitzmyers | 4250 Quail Run Drive | Danville, CA 94506 | | | |
| Holly J. Simpson | 5811 Drexal Avenue | New Market, MD 21774 | | | |
| Holly Langford | 16400 Kensington Dr | Sugar Land, TX 77479 | | | |
| Holly Tippit | 8405 Burkhart | Houston, TX 77055 | | | |
| Holly Winkler | 6501 Red Hook #31 | St Thomas, VI 00802 | | | |
| Holly Winkler | Address Redacted | | | | |
| Holman Enterprises | Attn: Glori Musser | 244 E. Kings Highway | Maple Shade, NJ 08052 | | |
| Holowicki Enterprises Inc | 5049 Cemetery Rd | Hilliard, OH 43026 | | | |
| Holy Child Academy | 25 Store Hill Road | Old Westbury, NY 11568 | | | |
| Holy Family Church | 3767 York Road | Parma, OH 44130 | | | |
| Holy Family Consolidated | Attn: Craig Lehnowsky | 738 Washington St | Berwick, PA 18603 | | |
| Holy Name Cntrl Catholic High School | 144 Granite Street | Worcester, MA 01604 | | | |
| Holy Redeemer Church | 1227 E Bristol Rd | Burton, MI 48529 | | | |
| Holy Trinity | 643 W. 17th St | Erie , PA 16502 | | | |
| Holy Trinity Lutheran Church | Attn: Holy Trinity | 643 W. 17th St | Erie, PA 16502 | | |
| Holy Trinity Rc Church | 315 First Street | Westfield, NJ 07090 | | | |
| Holy Trinity Rc Church - Donation | 315 First Street | Westfield, NJ 07090 | | | |
| Hometown Threads | 19250 W. Lake Houston Pkwy., Ste. 1 | Humble, TX 77346 | | | |
| Hook To Cook Gourmet Foods | 38057 Lakeville | Harrison Township, MI 48045 | | | |
| Hope Lutheran Church | 32400 Hoover Rd | Warren, MI 48093 | | | |
| Hope Pizza | 230 Hope Street | Stamford, CT 06905 | | | |
| Horger Power | 6738 Green River Drive | Unit D | Highlands Ranch, CO 80130 | | |
| Horizon Care Center | 6411 Beach Channel Dr | Arverne, NY 11692 | | | |
| Horizon Development Corp. | 544 Newtown Road | Ste 128 | Virginia Beach, VA 23462 | | |
| Horizon Energy, Llc | 1576 Lititz Pike | Lancaster, PA 17601 | | | |
| Horizon Solutions Llc | 705 Myles Standish Blvd | 1st Floor Suite 2 | Taunton, MA 02780 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Houlihan Lokey Capital, Inc. | Attn: Accounts Receivable Dept. | 10250 Constellation Blvd. | Los Angelos, CA 90067 | | |
| Houston Muti-Housing Corp. | 4810 Westway Park Blvd. | Houston, TX 77041 | | | |
| Houston West Loop Marriott By Galleria | 5050 Quorum Drive | Dallas, TX 75254 | | | |
| Hovey Enterprises, Inc | Attn: Robert Hovey | 3422 N Claremont Ave | Chicago, MD 60618 | | |
| Howard Berry | 475 Lassiter Dr | Cleveland, OH 44143 | | | |
| Howard Goldman | 6 Oxford Ct | Morganville, NJ 07751 | | | |
| Howard Halle | 1271 Raven Rd | Pittsburgh, PA 15243 | | | |
| Howard Puterbaugh | 480 Hackett Rd | Benton, PA 17814 | | | |
| Howard Reck | 2550 Beechwood Blvd | Pittsburgh, PA 15217 | | | |
| Howard Stoller | 3401 Enterprise Pkwy | Beachwood, PA 44122 | | | |
| Howard W Ropa | 68 Spruce St | Stratford, CT 06615 | | | |
| Hoyleton Youth & Family Services | 350 N. Main St | Hoyleton, IL 62803 | | | |
| Hsc Agent Services, Inc. | 245 W. Chase Street | Baltimore, MD 21201 | | | |
| Hsg Acquistions, Llc | 10 Dorrance Street, Suite 650 | Providence, RI 02903 | | | |
| Hta Communications | 3700 Legacy Drive #6201 | Frisco, TX 75034 | | | |
| Htl Consulting Corporation | Attn: Mehrdad Emamzadeh | 156 Kenyon Rd | Pittsburgh, PA 15205 | | |
| Huberfeld Family Foundation, Inc. | 152 West 57th Street | 54th Floor | New York, NY 10019 | | |
| Hudson Enterprise | 37034 Hudson Fd | Selbyville, DE 19975 | | | |
| Hugh Morrison | 3012 Scenic Hills Drive | Bedford, TX 76021 | | | |
| Hugh Streep | 16 Hawthorne Dr | Medford, MD 08055 | | | |
| Hugh T. Ellsworth | 9214 Creekwood Drive | Mentor, OH 44060 | | | |
| Humane Society of St. Thomas | Po Box 8150 | St. Thomas, VI 00801 | | | |
| Humane Society Silicon Valley | Attn: Carol Novello | 901 Ames Ave | Milpitas, CA 95035 | | |
| Hunt Valley Church | 10950 Gilroy Road Ste C. | Baltimore, MD 21031 | | | |
| Huron Technologies Inc | 415 Industrial Street | Leslie, MI 49251 | | | |
| Hurricane Drain | 6501 Red Hook Plaza | Pmb 851 | St. Thomas, VI 008021 | | |
| Hussain Maudoodi | 6243 San Felipe St | Houston, TX 77057 | | | |
| Hussein Jawad | 355 West Walton | Pontick, MI 48340 | | | |
| Hutchs Food Center Inc | Po Box 578 | Spring Arbor, MI 49283 | | | |
| Hyacinth House Green | 1800 S Pennsylvania Ave | Lansing, MI 48910 | | | |
| Hyatt Regency North Dallas | Attn: Scott Leclaire | 701 E Campbell Road | Richardson, TX 75081 | | |
| Hyatt Regency Pier 66 | 2301 Se St Causeway | Fort Lauderdale, FL 33316 | | | |
| Hyundai of Lansing | 5677 E Saginaw Hwy | Grand Ledge, MI 48837 | | | |
| I Star North Corp | 1432 Saddleridge Place | Bartlett, IL 60103 | | | |
| I:Space Fruniture Inc | 811 Glenwood Ave | Minneapolis, MN 55405 | | | |
| I2c World, Inc | Attn: Sasha  Revanker | 59 West 37th St, 2nd Floor | New York, OH 10018 | | |
| Ian Latham | 1407 Highland Road | Downingtown, PA 19335 | | | |
| Ian Mcmullan | 136 Rimford Ave | Mansfield, MA 02048 | | | |
| Ian Mcmullen | 136 Rimford Ave | Mansfield, MA 02048 | | | |
| Ianna Fab Inc | 5575 22 Mile Rd | Shelby Township, MI 48317 | | | |
| Ibc North America Inc | Po Box 1498 | Clarkston, MI 48347 | | | |
| Iberdrola Renewables | 1125 NW Couch St., Suite 700 | Portland, OR 97209 | | | |
| Icap United Inc | Attn: Jackie Utley | 9931 Corporate Campus Dr., Ste. 2400 | Louisville, KY 40223 | | |
| Icm Inc. | Attn: Nick Treantafelo | 1776-1 Stout Dr | Warminster, PA 18974 | | |
| Iconic Brand Agency Ltd | Flaxman Court | 112 - 114 Wardour Street | London W1f 0ts | England | |
| Ideal Energy Group | Attn: Sergio Cantu | 203 N. 17th St | Hidalgo, TX 78557 | | |
| Ideal Energy Llc | Attn: Wes Tucker | 18173 Edison Ave Suite A | Chesterfield, TX 63005 | | |
| Ienergy North America | Attn: Holly Langford | 16400 Kensington Dr | Sugar Land, TX 77479 | | |
| Ies Commercial, Inc. | 1010 Bowen Parkway | Suite A | Suffolk, VA 23435 | | |
| Iesha Crist | 25 Highland Park Village Suite 100516 | Dallas, TX 75205 | | | |
| Ikon Financial Services | Po Box 650016 | Dallas, TX 75265-0016 | | | |
| Il Black Chamber of Commerce | 331 Fulton Street | Suite 409 | Peoria, IL 61602 | | |
| Il Dist Council of the Assemblies of God | Attn: Dennis Pickrel | 17280 Lakeside Drive | P O Box 620 | Carlinville, IL 62626 | |
| Illiana Christian High School | Attn: Calvin Scott | 2261 Indiana Ave | Lansing, IL 60438 | | |
| Illiano & Schiano R.E. | 709 Broad Street Extension | Waterford, CT 06385 | | | |
| Illinois Assn. of Meat Processors | Po Box 25 | Pearl City, IL 61062 | | | |
| Illinois Commerce Commission | 527 East Capitol Avenue | Springfield, IL 62701 | | | |
| Illinois Department of Revenue | Attn: Christi Groot | Illinois Department of Revenue | Springfield, IL 62794-9045 | | |
| Illinois Dept. of Revenue | Po Box 19044 | Springfield, IL 62794-9013 | | | |
| Illinois Green Industry Association | Attn: Dave Bender | 2900 Greenbriar Dr. | Springfield, IL 62704 | | |
| Illinois Licensed Beverage Association | Attn: Daniel Clausner | 1127 S. 2nd St. | Springfield, IL 62704 | | |
| Illinois Municipal Electric Agency | 3400 Conifer Drive | Springfield, IL 62711 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Illinois Restaurant Association | 33 West Monroe | Suite 250 | Chigaco, IL 60603 | | |
| Im Heart of Mary Sch | 3820 Rosemont St | Lansing, MI 48910 | | | |
| Immaculate Heart of Mary | Attn: Judy Thomas | 3815 S Cedar St | Lansing, MI 48910 | | |
| Impakt Sports Llc_ Kirk A Butterfield | Attn: Kirk Butterfield | 10 Constitution Road | Kennebunk, ME 04043 | | |
| Impala Motel | 769 Express View Drive | Mansfield, OH 44905 | | | |
| Imperial Lanes | 44650 Garfield | Clinton Twp, MI 48035 | | | |
| Imperium Energy Resources | Attn: Michael Williams | 16107 Kensington Dr. #244 | Sugar Land, TX 77479 | | |
| Imx Studio | 1151 Mclinden Ave | Smyrna, GA 30080 | | | |
| Inception Llc | 40 Southbridge Street Suite 250 | Worcester, MA 01608 | | | |
| Incharge, Llc | 42 Columbus Ave. | Somerville, MA 02143 | | | |
| Incorporating Services, Ltd. | 3500 S Dupont Hwy | Dover, DE 19901 | | | |
| Indeck Energy-Alexandria, Llc | Attn: Mike Ferguson | 600 North Buffalo Grove Road | Suite 300 | Buffalo Grove, IL 60089 | |
| Independence Energy | Attn: Stan Margerum | 49 Leicester Street | Port Chester, NY 10573 | | |
| Independence Mall | Attn: Roseanna Richards | 1601 Concord Pike Ste 30 | Wilmington, DE 19803 | | |
| Independent Business Coalition | 306 Foxtail Lane | Spring City, PA 19475 | | | |
| Independent Power Producers of New York | 19 Dove Street | Suite 302 | Albany, NY 12210 | | |
| Independent Systems | 12 West Wilson | Baatavia, IL 60510 | | | |
| India Association of the Virgin Islands | Attn: Pash Daswani | Po Box 1267 | St. Thomas, VI 00804-1267 | | |
| Indian Valley Country Club | 650 Bergey Rd | Telford, PA 18969 | | | |
| Indian Woods Capital Enhancement | 3421 24th Ave | Temple Hills, MD 20748 | | | |
| Indiana Dept. of Revenue | Bankruptcy Section MS 108 | 100 North Senate Avenue, Igcn 240 | Indianapolis, IN 46204 | | |
| Indpendent Energy Group | Attn: Fritz Kreiss | Po Box 250 | Lake Geneva, WI 53147 | | |
| Indymodels, Llc | Attn: Roger Knauer | 5555 Elmwood Ave., Suite H | Indianapolis, IN 46203 | | |
| Infinite Telecom Inc. | Attn: Jay Meegan | Po Box 7532 | Cumberland, CT 02864 | | |
| Inner City Christian Federation | Attn: Ben Krombeen | 920 Cherry St. 5e | Grand Rapids, MI 49506 | | |
| Innovation Energy Consultants | Attn: Brian Payson | 4 Shore Drive | Spencer, MA 01562 | | |
| Innovative Solutions Corporation | Attn: Alok Jain | 111 Brandon Rd | Pennington, NJ 08534 | | |
| Innovative Telephone | Po Box 6100 | St Thomas, VI 00804-6100 | | | |
| Inspired Telemarketing Ltd. | Cradley Enterprise Center | Maypole Fields | Cradley, Halesowen B63 2qb | United Kingdom | |
| Inspiro Ltd. | 105 Newport Road | Woburn Sands | Bucks Mk17 8un | United Kingdom | |
| Institute of the Blessed Virgin Mary | Attn: Connie Steffen | 1600 Somerset Lane | Wheaton, IL 60189 | | |
| Insu Insurity Inc | 170 Huyshape Ave | Hartford, CT 06106 | | | |
| Integra Electric Corporation | Attn: Alex Athineos | 1379 N. Killian Drive, Ste A | Lake Park, FL 33403 | | |
| Integra Energy Group | 1994 East Sunrise Blvd | Fort Lauderdale, FL 33304 | | | |
| Integrated Energy Services | 234 5th Avenue, Suite 414 | New York, NY 10001 | | | |
| Integrated Solutions & Consulting | Attn: Clarence R. Arthur | Po Box 306077 | St Thomas, VI 00803 | | |
| Integrity Communications | Attn: Paul Nero | 5711 Grant Ave. | Cleaveland, OH 44105 | | |
| Integrity Energy | 5711 Grant Ave. | Cleveland, OH 44105 | | | |
| Integrity Energy Services Inc | Attn: Dan Woodhead | 5406 Shawnee Rd. | Pentwater, MI 49449 | | |
| Integrity Energy Services, Llc | Attn: Joe Gestetner | 150 Airport Rd, Ste 300b | Lakewood, NJ 08701 | | |
| Integrys Energy Services | 1716 Lawrence Drive | De Pere, WI 54115 | | | |
| Intel Power | 18173 Edison Ave, Suite A | Chesterfield Mo, CA 63005 | | | |
| Intelcom Advantage Inc. | Attn: James Myers | Po Box 16876 | Rocky River, OH 44116 | | |
| Intelenet Communications, Inc | Attn: Karl Scheufler | 117 Albert Street | Byick, NJ 08724 | | |
| Intelimap Inc. | 210 Border Rd | Concord, MA 01742 | | | |
| Intellimark Inc. | 6411 Us Highway 19n | New Port Richey, FL 34652 | | | |
| Interactive Data | 62234 Collections Center Drive | Chicago, IL 60693-0622 | | | |
| Internal Revenue Service | Acs Support - Stop 813g | Po Box 145566 | Cincinnati, OH 45250-5566 | | |
| Internal Revenue Service | Kansas City, MO 64999-0202 | | | | |
| Internal Revenue Service | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | | |
| International Business Co Formation Inc | 101 Main St, Ste 1 | Tappan, NY 10983 | | | |
| International Capital Resources, Inc | Dba Clean Energy | Attn: Allyson Amerling | 11 Tiffany Ave. | Worcester, MA 01604 | |
| International Caribbean Investments Inc. | 6501 Red Hook Plaza | Suite 201 | St Thomas, VI 00802 | | |
| International Conference Management | Attn: Mary | 13740 Research Blvd., Bldg. 1 | Austin, TX 78750 | | |
| International Consulting Group | Attn: Bindy Singh | 1551 Winter Springs Blvd | Winter Springs, FL 32708 | | |
| International Energy Mgmt Co | Attn: Kurt Fritz | 99 Cummings Dr | Orange, CT 06477 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| International Fund For Animal Welfare | 290 Summer Street | Yarmouth Port, MA 02675 | | | |
| International Marketing Business Group | 2441 Wealdstone Dr | Toledo, OH 43617 | | | |
| International Tastees | Attn: Jim Trinter | 4503 Liberty Ave | Vermilion, OH 44089 | | |
| International Wax, Inc | 110 E Maint St | Titusville, PA 16354 | | | |
| International Waxes, Inc | DBA International Group | 1100 East Main Street | Titusville, PA 16354 | | |
| International Wire & Cable Inc | 44035 Phoenix Drive | Sterling Heights, MI 48314 | | | |
| Interscope Security Inc | Po Box 304543 | St Thomas, VI 00803 | | | |
| Interstate Lift Trucks | 8310 Airport Highway | Holland, OH 43528 | | | |
| Interstate Wire Co. Inc. | 10355 Sanden Drive | Dallas, TX 75238 | | | |
| Intertek Testing Services Na, Inc. | 1950 Evergreen Blvd. | Suite 100 | Duluth, GA 300096 | | |
| Int'l Council of Shopping Centers | Member Records Dept. | Po Box 26958 | New York, NY 10087-6958 | | |
| Int'l Facility Management Association | 1 East Greenway Plaza | Suite 100 | Houston, TX 77046-0194 | | |
| Intrepid Lnvestments, Llc | 5322 Yacht Haven Grande Ste 206 Box 59 | St. Thomas, VI 00802 | | | |
| Ioannis Stathis | 2989 Ellwood Ave | Berkley, NJ 48072 | | | |
| Ioannis Stathis | 601 Riverside Ave Apt 416 | Lyndhurst, NJ 07071 | | | |
| Iona Senior Services | Attn: Tiffani Huskey | 4125 Albemarie St Nw | Washington, DC 20016 | | |
| Ip Communications, Llc | 1925 Vaughn Road Ste 215 | Kennesaw, GA 30144 | | | |
| Ira Lubert | C/O IL Management, Inc. | 2929 Arch Street, 16th Floor | Philadelphia, PA 19104 | | |
| Ira Sarkissian | 488 Abbott Avenue | Ridgefield, NJ 07657 | | | |
| Irene E Kokkinos Llc | 260 E Michigan Ave | Kalamazoo, MI 49007 | | | |
| Irish American Hockey Association | Attn: Rob Simpson | 28 Main Street | North Andover, MA 01845 | | |
| Irma Rios | 4530 Eagle Mountain Court | Richmond, TX 77406 | | | |
| Iroqouis Gas Transmission System | Attn: Helena Clancy | One Corporate Drive | Suite 600 | Shelton, CT 06484 | |
| Irricium Inc | 9994 E Grand River Ave | Brighton, MI 48116 | | | |
| Irving Evans | 6 Spruce Pond Rd | Franklin, MA 02038 | | | |
| Island Business Graphics | Attn: Henry L. Menin | 1000 Blackbeard's Hill | Suite 1 | St. Thomas, VI 00802 | |
| Island Business Graphics | Attn: William Newbold | 1000 Blackbeard's Hill, Ste. 1 | St. Thomas, VI 00802 | | |
| Island Empire, Inc. | Attn: Liz | 9162 Estate Thomas | St. Thomas, VI 00802 | | |
| Istvan Jakab | Address Redacted | | | | |
| It Dept. Inc. | Attn: Frank Mullings | 8000 Nisky Center | Suite 217 | St Thomas, VI 00802 | |
| Italian Wine Merchants | 108 East 16th St | New York, NY 10003 | | | |
| Itb Global Inc. | Attn: David K Wilder | 50 Daisy Ct. | Somerset, MA 02726 | | |
| Ithaca College | Attn: Tricia Santelli | 201 Facilities Bldg. | 953 Danby Road | Ithaca, NY 14850 | |
| Itzy Sorotzkin | 445 Central Ave Suite 204 | Ceigarhurst, NY 11516 | | | |
| Ivan Pardo | 8-10 Withington St. | Boston, MA 02124 | | | |
| Ivana J Solsbery | 111 Hicks Street | Meriden, CT 06450 | | | |
| Ivg Energy, Ltd. | 20 East Greenway Plaza | Suite 400 | Houston, TX 77046 | | |
| Ivision International Llc | 90 John Street, Suite 311 | New York, NY 10038 | | | |
| Ivision International, Llc | 90 John Street | Suite 311 | New York, NY 10038 | | |
| Ivo Almeida | 9 Lees Trail | Acushnet, MA 02743 | | | |
| Ivory Cloud | 10254 Genard Road | Houston, TX 77041 | | | |
| J D Plating Company Inc | 25428 John R | Madison Heights, MI 48071 | | | |
| J E Myles | 310 Executive Dr | Troy, MI 48083 | | | |
| J Galt Associates Inc | Attn: Kevin Gray | 34 Southgate Drive | Annandale | Annandale, NJ 08801 | |
| J Lee Associates | DBA Guardian Energy Management Solution | 753 Forest St, Suite 110 | Marlborough, MA 01752 | | |
| J Michael Sabatini | 4606 Brownsville Rd | Pittsburg, PA 15236 | | | |
| J Michael Shedd | 1401 S Grove St | Ypsilanti, MI 48198 | | | |
| J&L Consulting, Llc | Attn: Richard R. Turner | 8526 Settlers Passage | Brecksville, OH 44141 | | |
| J&R Consultants Llc | Attn: Raj Patel | 275 Village Way South | Canton, MI 48188 | | |
| J. Ryan Potts | 230 W Monroe St | Chicago, IL 60606 | | | |
| J.A.I. Energy Brokers | Attn: Robert Edwards | 7030 Tricity Beach Rd 25d | Beach City, TX 77523 | | |
| Jack Bassilakis | 220 Laurel Street | South Windsor, CT 06074 | | | |
| Jack Branciforte | 124 Sylvan St | Springfield, MA 01108 | | | |
| Jack Castaneda | 5338 Toscana Trail | Boynton Beach, NY 33437 | | | |
| Jack Dolbin | 2040 West End Ave | Pottsville, PA 17901 | | | |
| Jack Giacalone | 39549 Schrocder | Clinton Twp, MI 48038 | | | |
| Jack IN the Box | 616 Calleplano | Camarillo, CA 93012 | | | |
| Jack Munsen | 1570 Walnut Avenue | Hanover Park, IL 60133 | | | |
| Jackie Flanner | 8420 Southgate Commons Rd | Charlotte, NC 28277 | | | |
| Jacks Custard Co | 415 Mill Pond Ln #B | Brighton, MI 48116 | | | |
| Jackson Bowl Inc | 1780 Lansing Rd | Charlotte, MI 48813 | | | |
| Jackson Lewis Llp | One N. Broadway | 15th Floor | White Plains, NY 10601 | | |
| Jacobson Financial and Insurance Group | Attn: Lee Jacobson | 1400 E Touchy Avenue #215 | Des Plains, IL 60018 | | |
| Jacqueline Ann Sanders | 3002 W. Bay View #3 | Tampa, FL 33611 | | | |
| Jacqueline Horvath | 915 Rossmore Ave | Pittsburgh, PA 15226 | | | |
| Jacqueline Myers | 154 N. Main St. | Mechanicville, NY 12118 | | | |
| Jacqueline P Preston | 18 Rapids Trail | Canterbury, CT 06331 | | | |
| Jacqueline Rodriques | 14 Noyes Rd | Old Lyma, CT 06371 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jacquelyn Shotwell | Po Box 84 | Hitchcock, TX 77563 | | | |
| Jacquelynn Rankin | 7745 South Peoria Street | Box E-10 | Englewood, CO 80112 | | |
| Jacquelynn Rankin | C/O Glacial Energy | 7745 South Peoria Street | Englewood, CO 80112 | | |
| Jacquline Patterson | 1510 Fallwood Drive | Sugar Land, TX 77479 | | | |
| Jacy Frey | 6401 Dublin Road | Harrisburg, PA 17111 | | | |
| Jade Pratt | Address Redacted | | | | |
| Jae Group | 375 Main St | Cold Spring Harbor, NY 11724 | | | |
| Jaesook Jeon | 1607 S Opdyke Road | Bloomfield Hills, MI 48304 | | | |
| Jaffe and Asher, Llp | 600 Third Avenue | New York, NY 10016 | | | |
| Jai Santoshi Maa Corp DBA Willow Motel | 6939 S Telegraph Road | Temperance, MI 48182 | | | |
| Jake Kipnes | 16 Muskeget Lane | Centerville, MA 02632 | | | |
| Jake Mccarty | 5 Highfield Court | Cockeysville, MD 21030 | | | |
| Jakprints | 3133 Chester Ave | Cleveland, OH 44114 | | | |
| Jam Air Conditioning, Llc | Po Box 303126 | St. Thomas, VI 00802 | | | |
| Jamaica Civil Aviation Authority | 4 Winchester Road | Kingston 10 | Jamaica | | |
| James  Kalie | 3549 Joseph Drive | Erie, PA 16506 | | | |
| James (Jim) Mclaughlin | 24 Court St. | Newton, MA 02458 | | | |
| James (Jim) Simon | 50 Robinson Dr | Bristol, NH 03222 | | | |
| James Aaron | 360 West Serena Avenue | Clovis, CA 93619 | | | |
| James Antonis | 2670 Broadhead Rd | Aliquippa, PA 15001 | | | |
| James Aust | Po Box 64224 | Colorado Springs, OH 80962 | | | |
| James Aust (Trident L.E.D) | Po Box 64224 | Colorado Springs, OH 80962 | | | |
| James B. Burnett | 270 Eareckson Lane | Stevensville, MD 21666 | | | |
| James Barnes | 1645 Dell Rose Dr. | Bloomfield Hills, MI 48302 | | | |
| James Barnes | 2325 Chetlingham St | Sylvan Lake, MI 48320 | | | |
| James Bendle | 4150 Kalamazoo Ave. Se | Grand Rapids, MI 49508 | | | |
| James Bland | 150 N Michigan Ave Ste 2800 | Chicago, IL 60601 | | | |
| James Braham, Jr | 115 Forest Drive | Pittsburgh, PA 15238 | | | |
| James Brown | 67 Stowell Brooke | North Yarmouth, ME 04097 | | | |
| James Burleson | 2991 Longview Rd | Hermitage, PA 16148 | | | |
| James Butler | 10 Parrish Way | West Barnstable, MA 02668 | | | |
| James C Hamre | 12 Lone Oak Circle | Holliston, MA 01746 | | | |
| James Cawley | 42 Prospect St. Unit B | Jersey City, NJ 07307 | | | |
| James Coe | 45 E. Case Drive | Hudson, OH 44236 | | | |
| James Cropsey | 376 Sanborn Road | Tilton, NH 03276 | | | |
| James Cunningham | 13900 Marquesas Way #4130 | Marina Del Rey, CA 90292 | | | |
| James Delong | 3712 Sweetbrier Tr | Midland, MI 48642 | | | |
| James Diamond | 192 Dale Rd. | Westersfield, CT 06109 | | | |
| James Doran | 600 Millersville Rd | Lancaster, PA 17603 | | | |
| James Douglas Bower | 240 Bradford St Apt 2 | Provincetown, MA 02657 | | | |
| James Doyle | 416 Worthington Ave | Spring Lake, PA 07762 | | | |
| James Doyle | 416 Worthington Ave. | Spring Lake, NJ 07762 | | | |
| James Duan | 17754 Liliana Ct. | Rowland Heights, CA 91748 | | | |
| James E Batdof | 1180 Chestershire Place | Pottstown, PA 19465 | | | |
| James E Kistler | 6 Shawnee Rd | Bloomsburg, PA 17815 | | | |
| James Ericson | 48 Maplewood Dr | Tolland, CT 06084 | | | |
| James F. Hendricks | 901 N. Linview Ave. | Urbana, IL 61801 | | | |
| James Garman | 4580 Sr 890 | Sunbury, PA 17801 | | | |
| James Gibadlo | 1370 Northgate Dr | Bartlett, IL 60103 | | | |
| James H Hamlett | 7026 Crider Road | Mars, PA 16046 | | | |
| James Heidenesher | 16118 Union Pointe Ct | Cypress, TX 77429 | | | |
| James House | 3654 Sanctuary Dr | Akron, OH 44333 | | | |
| James Hryniewicki | 268 Congress Avenue | Unit 3 | Waterbury, CT 06708 | | |
| James J Schomaker | 482 E Saint Louis Street | Nashville, IL 62263 | | | |
| James Jodrey | 1635 England Drive | Columbus, OH 43240 | | | |
| James Kavanagh | 2356 Thurmen Ave | Cleveland, OH 44113 | | | |
| James Keane | 310 Woodbury Circle | Middletown, CT 75205 | | | |
| James Kelley | 8665 1 Mile | Hesperia, MI 49421 | | | |
| James Kliem | Bo Box 39 | Canfield, PA 44406 | | | |
| James Love | 659 Hunter's Lane | Lewisberry, PA 17339 | | | |
| James M Mccann | 3700 Mass Avenue NW Unit L12 | Washington, DC 20016 | | | |
| James M Ouellette | 75 Halifax Street | Unit B9 | Winslow, ME 04901 | | |
| James M. Rosenbaum Inc. | 246 Hampshire Dr | Chalfont, PA 18914 | | | |
| James Marketing Group Inc | Attn: James Diconstanzo | 129 Falmouth Heights Rd #29 | Falmouth, MA 02540 | | |
| James Marshall | 6501 Red Hook Plaza | Suite 201 | St Thomas, VI 00802 | | |
| James Martino | 101 Oak Haven Lane | Franklin Lakes, NJ 07417 | | | |
| James Mcmanus | 1000 Suenburg Rd | Pine Grove, PA 17963 | | | |
| James Mcnamara | 5781 Powderhorn | Kalamazoo, MI 49009 | | | |
| James Mintz Group | 32 Avenue of the Americas | 21st Floor | New York, NY 10013 | | |
| James Mitchell | Address Redacted | | | | |
| James Mueller | 408 W. Sangamon | Fischer, IL 61843 | | | |
| James Myers | 19985 Detroit Rd #290 | Rocky River, OH 44116 | | | |
| James Nichols | Address Redacted | | | | |
| James Noble | 849 Boston Post Rd | Unit 3f | Marlborough, MA 01752 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| James Oconnor | 162 Main St. | North Chelmsford, MA 01863 | | | |
| James Orban | 13801 Teakwood Drive | Homer Glen, IL 60491 | | | |
| James P. Lahood | 20233 Mack Avenue | Grosse Pointe Woods, MI 48236 | | | |
| James P. Moon | Po Box 2206 | Red Oak, TX 75154 | | | |
| James Paiva | 34 Fellowship Ct | West Greenwich, RI 02817 | | | |
| James R Briggs | 3002 Canterbury Circle | Sherman, TX 75092 | | | |
| James R Forsyth | 6884 Skyview Trail | Roscoe, IL 61073 | | | |
| James R Walker | 402 Donovan St | South Lyon, MI 48178 | | | |
| James R. Wind | 6131 Castillon Dr | Newark, CA 94560 | | | |
| James Remley | 20 Vista Hls | Winthrop, ME 04364 | | | |
| James Rich | 116 Oulvey Drive | Fairview Heights, TX 62208 | | | |
| James Richard Kistler | 1309 Grandview Dr | Bloomsburg, PA 17815 | | | |
| James Riley | 68 Amherst Court | Fox River Grove, IL 60021 | | | |
| James Roberts | 33090 N. River Rd. | Libertyville, IL 60048 | | | |
| James Robinson | Dba Ultimate Solutions Llc | Attn: James Robinson | 986 Mac Dade Blvd | Yeadon, PA 19050 | |
| James Roth | 567 Seven Mile Rd | Northville, MI 48167 | | | |
| James S George | 158a Lafayette St | Salem, MA 01970 | | | |
| James S Isherwood | Attn: James Brenner | 90 Ring Road | Plympton, MA 02367 | | |
| James Simon | 50 Robinson Dr | Bristol, NH 03222 | | | |
| James Teresi | 9000 Town Centre Dr | Broadview Heights, OH 44147 | | | |
| James Tevnan | 44 Little Brook Lane | Newtown, CT 06470 | | | |
| James Thomas | 906 Scottsdale Drive | Champain, IL 61821 | | | |
| James Thomason | 2451 Ross Rd. | Palo Alto, CA 94303 | | | |
| James Tudor | 2556 Airport Rd | Falls Creek, PA 15840 | | | |
| James Tummavichakul | 2364 Cove Court | Elgin, IL 60123 | | | |
| James Valvano | 169 Bob Black Rd | Lake Ariel, PA 18436 | | | |
| James W. Bruns | 301 Ridge Road | North Aurora, IL 60542 | | | |
| James Wahl | 6955 W Calla Dr | Tucson, IL 85743 | | | |
| James Wilson, Jr | 3154 South Park Rd. | Bethel Park, PA 15102 | | | |
| Jamie King | 5326 Yacht Haven Grande | Box 36 | St Thomas, VI 00802 | | |
| Jamie Murphy | 393 Private Road 5524 | Celina, TX 75009 | | | |
| Jamie Rubb | 902 Green St | Harrisburg, PA 17102 | | | |
| Jamie Simkovitz | C/O Martha Simkovitz | 8 Stoneleigh Square | Fairfield, CT 06825 | | |
| Jamie Tormey | 41 Weatherdeck Dr | Bourne, MA 02532 | | | |
| Jamila Turnball | Address Redacted | | | | |
| Jane Douglas | Po Box 581 | Osterville, MA 02655 | | | |
| Jane Harrington | 9 Ethel Lane | Mill Valley, CA 94941 | | | |
| Jane Ku | 3116 Hogarth Dr | Sacramento, CA 95827 | | | |
| Jane Odonnell | 565 Dellbrook Avenue | San Francisco, CA 95131 | | | |
| Janet Alicardi | 19 Foxwood Dr | North Andover, MA 01845 | | | |
| Janet Alicardi | 2567 Henry Falls Dirve | Hickory, NC 28602 | | | |
| Janet Burke | 6 Round Ridge Rd | Mechanicsburg, PA 17055 | | | |
| Janet Guasco | 16 Harold Street | Cos Cob, CT 06807 | | | |
| Janet L. Ajster | 2216 Market Street | Peru, IL 61354 | | | |
| Janette Ho Tong | 500 Washington St. Apt. 709 | Quincy, MA 02169 | | | |
| Janette Mcconaha | 1810 Charleston Ave | Mattoon, IL 61938 | | | |
| Janie B Glidden | 922 Irene Lane | Lafayette, CA 94549 | | | |
| Janine Bowman | 641 Brick Kiln Rd | Falmouth, MA 02540 | | | |
| Janmic Services LLC (Sal Cracco) | Po Box 785 | Franklin Lakes, NJ 07417 | | | |
| Jans Hallmark Shop | 7 Schiber Court | Maryville, IL 62062 | | | |
| Janus Aguila | 1611 2nd Ave | Folsom, PA 19033 | | | |
| Janusz Wisniewski | 5022 Marchwood Court | Perry Hall, MD 21128 | | | |
| Jared Bajoras | 1461 Tolma Ave | Pittsburgh, PA 15216 | | | |
| Jared Hosack | 2153 State Route 56 | Spring Church, PA 15686 | | | |
| Jared Philcox | 4872 Inwood Rd | Raleigh, NC 27603 | | | |
| Jared Silvia | 434 Rochester St | Fell River, MA 02720 | | | |
| Jared Webb | 4810 Spring Lake Pkwy | Mansfield, TX 76063 | | | |
| Jarred Anderson | 22 Gale Rd. | Charlton, MA 01507 | | | |
| Jarred Anderson | 5326 Yacht Haven Grande | Box 36 | St. Thomas, VI 00802 | | |
| Jarrettown United Methodist Church | 1460 Limekiln Pike | Dresher, PA 19025 | | | |
| Jarrod Billingsley | 18 Harris Ave | Hampstead, NH 03841 | | | |
| Jasjit Singh | 19702 Leemyers Ln | Spring, TX 77388 | | | |
| Jason (Jake) Perriello | 3 Orchard Hill Rd | Scarborough, ME 04074 | | | |
| Jason Alberino | 25 Highland Park Village Suite 100-516 | Dallas, TX 75205 | | | |
| Jason Anderson | 121 North Ave | Wauconda, IL 60084 | | | |
| Jason Battis | 273 Freidel St. | Whitaker, PA 15120 | | | |
| Jason Bayer | 2512 Se 24th Ct | Cape Coral, ME 33904 | | | |
| Jason Broth | 7513 Slade Avenue | Pikesville, MD 21208 | | | |
| Jason Clarke | 5306 Bishops View Circle | Cherry Hill, NJ 08002 | | | |
| Jason Colby | 5 Homestead Ave | Quincy, MA 02169 | | | |
| Jason Cross | 13114 Green Valley Dr | Rosharon, TX 77583 | | | |
| Jason Deibert | Address Redacted | | | | |
| Jason Feitelberg | 188 Summer Street, Unit #3 | Weymouth, MA 02188 | | | |
| Jason Gibbs | 9515 Babbitt Rd | Cranesville, PA 16410 | | | |
| Jason Gill | 95 Hockanum Blvd Unit 4507 | Vernon, CT 06066 | | | |
| Jason Gregory | 470 Arguello Drive | Benicia , CA 94510 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jason Harris | 9 Carriage House Lane | Bath, ME 04530 | | | |
| Jason Holder | 6 Sagamore St. | Newport, RI 02140 | | | |
| Jason Madden | 55 Myrtle St | Melrose, MA 02176 | | | |
| Jason Mass | 19840 Cypress Church Rd. | Cypress, IL 77433 | | | |
| Jason Pagni | 91 Old Farm Rd | Hamden, CT 06517 | | | |
| Jason Pawlina | 2 Bellflower Drive | Auburn, ME 04210 | | | |
| Jason Peterson | 1114 Resaca Pl | Pittsburgh, PA 15212 | | | |
| Jason Peterson | 1230 Resaca Place | Pittsburgh, PA 15212 | | | |
| Jason Questel | Po Box 8031 | St. Thomas, VI 00801 | | | |
| Jason Ratoff | 8719 Cove Ct | Tampa, FL 33615 | | | |
| Jason Rennie | 1560 Vanstone | Commerce Township, MI 48382 | | | |
| Jason Smith | 43821 Nowland Drive | Canton, MI 48188 | | | |
| Jason Spence | 142 15th St. Apt. L | New Cumberland, PA 17070 | | | |
| Jason Stark | 119 High St | Mount Clemens, MI 48043 | | | |
| Jason T. Visser | 4088 Quest Ct Sw | Wyoming, MI 49418 | | | |
| Jason Thompson | 623 West 207 Street Apt 44 | New York, NY 10036 | | | |
| Jason Wright | 5326 Yacht Haven Grande Box 36 | St Thomas, VI 00802 | | | |
| Java House II Llc | 25840 Pontiac Trail | South Lyon, MI 48178 | | | |
| Jaw Properties Inc | 2617 12 Mile Road # 1 | Berkley, MI 48072 | | | |
| Jay Alberino | 404 Commercial Street Apt. #3 | Boston, MA 02109 | | | |
| Jay Belmore | 51 Black River Rd #12 | Dover, NY 03820 | | | |
| Jay Berns | 255 Buckshollow Rd | Mahopac, CT 10541 | | | |
| Jay Corn | 1400 Mckinney St. | Unit 3410 | Houston, TX 77010 | | |
| Jay Gussak | 855 Wren Place | Yorktown Heights, NY 10598 | | | |
| Jay Jeffries Acts Power Source | 350 Parker Square #267 | Dallas, TX 75205 | | | |
| Jay Jeffries DBA Acts Power Source Llc | Attn: Jay Jeffries | 350 Parker Square #267 | Dallas, TX 75205 | | |
| Jay Laughlin | 11703 Broken Bough Circle | Houston, TX 77024 | | | |
| Jay Lopatin | 8998 Route 18 | Old Bridge, PA 08857 | | | |
| Jay Mazer | 396 Old River Road | Manville, RI 02838-1212 | | | |
| Jay Roberts | 15 E. Harding | La Grange, IL 60526 | | | |
| Jay Russo | 208 Regent Drive | Lido Beach, NY 11561 | | | |
| Jay Silva | 5600 Royal Dane Mall | Suite 12, Pnb 19 | St. Thomas, VI 00802 | | |
| Jay Snyder | 10008 Cross Station Rd. | Girard, PA 16417 | | | |
| Jay Stein | 1194 Beechwood Court | Pittsburgh, PA 15206 | | | |
| Jay Stein | Po Box 7847 23rd St | Pittsburgh, PA 15215 | | | |
| Jay Suites, Llc | 369 Lexington Ave. | 2nd Floor | New York, NY 10017 | | |
| Jaya Laxmi Co. Llc | 308 N. Alimont Drive #3 | Beverly Hills, CA 90211 | | | |
| Jayanti C. Shah | 16 Esther Dr | Dayton, NJ 08810 | | | |
| Jb Telenet | 7331 East Gospel Island Road | Inverness, FL 34450 | | | |
| J-Ba Inc | 85 Astor Ave., Ste. 3 | Norwood, MA 02062 | | | |
| Jcp&L | Po Box 3687 | Akron, OH 44309-3687 | | | |
| Jd Consulting | Attn: Brian Dutkiewicz | 5230 N. LA Crosse Ave. | Chicago, IL 60630 | | |
| Jdc Consulting | Attn: Jeffrey Clinton | 3510 Timothy Lane | Richmond, TX 77406 | | |
| Jdl Managerment Ltd. | 6 Elena Court | Georgetown, ON L7g 4z2 | Canada | | |
| Jdn Real Estate-Hamilton Lp | Attn: Bonnie Rasor | C/O Profile Energy | Po Box 1049 | Canfield, OH 44406 | |
| Jeanne Berry | 7500 Katie Joyce Ct | Fort Worth, TX 76135 | | | |
| Jeannine Ohayon | 160 Magnolia Lane | Sarver, PA 16055 | | | |
| Jeannine Silun | 68 Pleasant St. Unit 31 | North Oxford, MA 01537 | | | |
| Jecarohn Group Inc | Attn: John George | 401 Shady Ave Ste B-108 | Pittsburg, PA 15206 | | |
| Jeff Bartlett | 19 Berkshire St. | Norfolk, MA 02056 | | | |
| Jeff Bertich | 44 River Pointe Way | Lodi, CA 95240 | | | |
| Jeff Brickley | 149 Main St | Po Box 148 | Stratton, ME 04982 | | |
| Jeff Buckley | Address Redacted | | | | |
| Jeff Byers | 22 Hope Rd. | Hollan, PA 18966 | | | |
| Jeff Cowley | Po Box 309 | Landsdale, PA 19446 | | | |
| Jeff Fatica | 1926 Peach St | Erie, PA 16502 | | | |
| Jeff French | 15 Monroe St. | Ware, MA 01082 | | | |
| Jeff Haarmann | 10749 E Garden Rd | Mt. Vernon, IL 62864 | | | |
| Jeff Kurtz | 746 Pole Rd. | Ringtown, PA 17967 | | | |
| Jeff Martin | 2210 Olde Orchard Drive | West Harrison, OH 47060 | | | |
| Jeff Olshesky | 1859 N. Elston, 2nd Floor | Chicago, IL 60622 | | | |
| Jeff Ott | 900 Metfield Rd | Towson, MD 21286 | | | |
| Jeff Simler | 11330 Kinsman Road Suite #2 | Newbury, OH 44065 | | | |
| Jeff Thacker | Po Box 156 | Chippewa Lake, OH 44215 | | | |
| Jeff Yono | 1690 S. Venoy Rd | Westland, MI 48186 | | | |
| Jeffery A. French (Toadfish Bar & Grill) | 57 Maple Ave | Cederville, NJ 08311 | | | |
| Jeffrey Ahlquist | 54 Stony Mill Lane | East Berlin, CT 06023 | | | |
| Jeffrey Bernier | 10990 Us 19 N | Clearwater, FL 33764 | | | |
| Jeffrey Bornsten | 320 N. Centre St | Pottsville, PA 17901 | | | |
| Jeffrey Buick, Inc. | 30800 Gratiot Ave | Roseville, MI 48066 | | | |
| Jeffrey C Eccleton | 2600 Airport Road | Jackson, MI 49202 | | | |
| Jeffrey Carraway | 212 Iris Road | Sewickley, PA 15143 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Jeffrey Clinton | 3510 Timothy Lane | Richmond, TX 77406 | | | |
| Jeffrey Cohn | 228 51 Street | Brooklyn, NY 11220 | | | |
| Jeffrey Council | 6 Mckay Circle | Cabin John, MD 20818 | | | |
| Jeffrey Deutch | 2806 Fountain Grove Terrace | Olney, MD 20832 | | | |
| Jeffrey Elliot | Po Box 541308 | Flushing, NY 11354 | | | |
| Jeffrey Fishman | 420 S. Broadway Unit A | Redondo Beach, CA 90277 | | | |
| Jeffrey Griffard | 58095 W Clear Lake Road | Three Rivers, MI 49093 | | | |
| Jeffrey Griot | 3 Pierce Ct. | Barrington, RI 02806 | | | |
| Jeffrey Harding | 1245 N Greenview Ave #2 | Chicago, IL 60642 | | | |
| Jeffrey Harding | 1245 N Grenview Ave. #2 | Chicago, IL 60642 | | | |
| Jeffrey Hickson | 81 Perry St. | Douglas, MA 01516 | | | |
| Jeffrey Hutchison | Independent Dairy Mart | 126 N Telegraph Rd | Monroe, MI 48162 | | |
| Jeffrey Joy | One Bridle Way | Reading, MA 01864 | | | |
| Jeffrey L. Kurtz | 746 Pole Rd. | Ringtown, PA 17967 | | | |
| Jeffrey Long | 1916 Hileman Rd | Tyrone, PA 16686 | | | |
| Jeffrey Masalin | 1413 Park Garden Ln | Reston, VA 20194 | | | |
| Jeffrey Mona | 3618 W12th St | Erie, OH 16505 | | | |
| Jeffrey Picardi | 280 Gardner Ave Apt A4 | New London, CT 06320 | | | |
| Jeffrey Pierce | 66 Bush Avenue | West Paterson, NY 07424 | | | |
| Jeffrey Ritter | 14231 FM 1464 #8103 | Sugarland, TX 77498 | | | |
| Jeffrey S Pierce | 66 Bush Avenue | West Paterson, NJ 07424 | | | |
| Jeffrey Snyder | 309 Bank St | Po Box 233 | Titusville, PA 16354 | | |
| Jeffrey Tomesih | 6410 Dobbin Road | Columbia, MD 21045 | | | |
| Jeffry Dunn | 149 Oakhurst Road | Pittsburgh, PA 15215 | | | |
| Jemstar Advisors Inc | 82 Westminster Pl | Pittsburgh, PA 15209 | | | |
| Jemstar Advisors Inc (Joe Miller) | 82 Westminster Pl | Pittsburgh, PA 15209 | | | |
| Jenifer Laslo | Address Redacted | | | | |
| Jennelle Oneil | 15 Woodbriar Road | Quincy, MA 02171 | | | |
| Jennifer A Millington | 86 Tynan Ave | East Taunton, MA 02718 | | | |
| Jennifer Alkamano | 5342 Woodview Dr | Bloomfield Hills, MI 48302 | | | |
| Jennifer Ash | Address Redacted | | | | |
| Jennifer Ash | Pmb 99 8168 Crown Bay Marina Ste 310 | St. Thomas, VI 00802 | | | |
| Jennifer C Krassner | 14 Flannery Row | East Hampton, CT 06424 | | | |
| Jennifer Flebotte | 6006 S. Elkins Ave. | Tampa, FL 33611 | | | |
| Jennifer Krassner | 14 Flannery Row | East Hampton, ME 06424 | | | |
| Jennifer Lockwood | 1102 Strand St. #1014 | Christiansted, VI 00802 | | | |
| Jennifer Lockwood | Po Box 25542 | Christiansted, VI 00820 | | | |
| Jennifer Miller | 4395 St. Johns Pkwy | Sanford, FL 32771 | | | |
| Jennifer N. Nelson | 1253 Catalina Dr | Monroeville, PA 15146 | | | |
| Jennifer Nelson | 1253 Catalina Dr | Monroeville, PA 15146 | | | |
| Jennifer Yvone Jimenez | 1803 Ferndale Lake Ct. | Richmond, TX 77406 | | | |
| Jennings, Strouss & Solomon | One East Washington Street | Suite 1900 | Phoenix, AZ 85004-2554 | | |
| Jen's Island Cafe and Deli | Attn: Jennifer Berry | Grand Hotel | St. Thomas, VI 00802 | | |
| Jeppesen Sanderson Inc | Po Box 840864 | Dallas, TX 75284-0864 | | | |
| Jerald Saval | 143 Ryan Rd | Stoughton, MA 02072 | | | |
| Jeremiah Smith Enterprises | 202 W Main St | Hartford, MI 49057 | | | |
| Jeremiahs Hospice, Inc | 1059 Main Street | Worcester, MA 01603 | | | |
| Jeremiah's Hospice, Inc | 1059 Main Street | Po Box 30035 | Worcester, MA 01603 | | |
| Jeremiahs Inn | Attn: Janelle Wilson | Po Box 30035 | Worcester, MA 01603 | | |
| Jeremy Ellis | 2505 N Racine | Chicago, IL 60614 | | | |
| Jeremy J Moreau | 14 Spruce Ave | Tiverton, RI 02878 | | | |
| Jeremy Mosley | 2359 Netherstone Drive | Marietta, GA 30066 | | | |
| Jerome (Jerry) Rubin | 631 Maple Ave | Southhampton, PA 18966 | | | |
| Jerrich Inc | Attn: Jerry Nichols | 25 Highland Park Village Suite 100516 | Dallas, TX 75205 | | |
| Jerry Cohen | 143 Lazy Hollow Dr. | Gaithersburg, MD 20878 | | | |
| Jerry Fontana | 837 21st Street | Aliquippa, PA 15001 | | | |
| Jerry Gold | 11665 Captain Rhett  Lane | Fairfax Station, DC 22039 | | | |
| Jerry Gold | 11665 Captain Rhett Lane | Fairfax Station, VA 22039 | | | |
| Jerry Halikas | 1681 Sorensen Dr. | Lincoln, CA 95648 | | | |
| Jerry Iezzi Apollo Lanes& Bar | 29410 Gratiot Ave | Roseville, MI 48066 | | | |
| Jerry Picardi Jr | 105 Oswegatchie Rd | Waterford, CT 06385 | | | |
| Jerry Serdinsky | 23196 Gray Fox Dr. | Canyon Lake, CA 92587 | | | |
| Jerry Shivers | 585 Jones Cr | Anna, TX 75409 | | | |
| Jerry Vanderstelt | 1915 Crestwood Lane | Muskegon, MI 49441 | | | |
| Jerry Yang | 18537 E. Arrow Hwy #D109 | Covina, CA 91722 | | | |
| Jersey Central Power & Light Co | 300 Madison Ave | Morristown , NJ 07962 | | | |
| Jesse Baldwin | 106 Wren Rd | Gilbertsville, PA 19525 | | | |
| Jesse Walden | 11 Dewey Avenue | Terryville, CT 06786 | | | |
| Jesse Willman | 1323 Garfield Ave | Wyomissing, PA 19610 | | | |
| Jessica Evans | Address Redacted | | | | |
| Jessie Chan | 5 Royce Road | Framingham, MA 01701 | | | |
| Jesus Lopez Jr | 905 E San Carlos St | Laredo, TX 78041 | | | |
| Jet Select | 4130 East Fifth Ave. | Coloumbus, OH 43219 | | | |
| Jet Support Services, Inc | Maintenance Trust | Nw 5328 | Minneapolis, MN 55485-5328 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jet Support Services, Inc | Nw 5328 | Po Box 1450 | Minneapolis, MN 55485-5328 | | |
| Jetex Flight Support | Dubai International Airport, 06ea | Po Box 54698 | Dubai | United Arab Emirates | |
| Jetselect Llc | 4130 East Fifth Ave. | Columbus, OH 43219 | | | |
| Jett Energy | Attn: Ervin Osborne | 216 W. Jorden Lane | Dallas, TX 75208 | | |
| Jevon Gerald | Address Redacted | | | | |
| Jewish Community Centers of Chicago | Attn: Michael Shapiro | 30 S Wells St | Chicago, IL 60606 | | |
| Jfs Management Co, Llc | 199 Constitution Ave | Portsmouth, NH 03801 | | | |
| Jhl, Inc. | 700 Edgewood Rd | Edgewood, MD 21040 | | | |
| Jieun Yoon | 698 Ridgeview Terrace | Freemont, CA 94536 | | | |
| Jiffy Signs Inc | 20777 Schoolcraft Rd | Livonia, MI 48160 | | | |
| Jigsaw | Two Waters Park Dr., Ste. 250 | San Maateo, CA 94403 | | | |
| Jilco Precision Mold | 1245 Devalera St | Akron, OH 44310 | | | |
| Jill Dowling | 15406 White City Rd | Pleasantville, PA 16341 | | | |
| Jill Goodridge | 18 South Main Street | Rockland, ME 04841 | | | |
| Jill Murray | 4901 Knapp St N.E. | Grand Rapids, MI 49525 | | | |
| Jill Perryman | 707 N. Robinson Dr. | Robinson, TX 76706 | | | |
| Jim Angers | 7318 Parklane Dr. | Clay, MI 48001 | | | |
| Jim Cusack | 10 Cypress Ave | Bethpage, PA 11714 | | | |
| Jim Daley | Po Box 279 | Forestdale, MA 02644 | | | |
| Jim Dykstra | 7125 Robin Hood Way | Granite Bay, CA 95746 | | | |
| Jim Fucci | 316 Knightsbridge Way | Litite, PA 17543 | | | |
| Jim Lahood | 31025 Jefferson Ave | Saint Clair Shores, MI 48082 | | | |
| Jim Martin | 3525 Walnut St | Harrisburg, PA 17109 | | | |
| Jim Muldowney | 905 North 3rd St. | Pottsville, PA 17901 | | | |
| Jim Riley (Tb) | 68 Amherst Court | Fox River Grove, IL 60021 | | | |
| Jim Scott | 295 Kent St | Brookline, MA 02446 | | | |
| Jim Warrick | 13100 56th Court, Suite # 703 | Clearwater FL 33760, MA 33760 | | | |
| Jimmy Pena | 202 South 3rd St Apt. 2r | Reading, PA 19602 | | | |
| Jk Enterprise | Attn: Jeffrey Griffard | 58095 W Clear Lake Road | Three Rivers, MI 49093 | | |
| Jlm Partners Llc | Attn: Tyrone Jervey | Po Box 798 | Laurel, MD 20725 | | |
| Jlt Energy Consultants | 3814 Weatherstone Drive | Fort Worth, TX 76137 | | | |
| Jmj Beverage, Inc. | DBA Vermont Pure Spring Water | Po Box 741 | Forestdale, MA 02644 | | |
| Jmw Inc. | Attn: Elaine Fernandes | 3931 Sawmill Road | Doylestown, PA 18902 | | |
| Jn Associates | Attn: James Nelligan | 5417 Nicholas Court | Pipersville, PA 18947 | | |
| Joan Rua | 7 Juniper St | Wareham, MA 02571 | | | |
| Joanne Dunnewold | 1126 Park Avenue | Meadville, PA 16335 | | | |
| Joanne Minogue | 11 North 2nd St | Philadelphia, PA 19106 | | | |
| Joe Bedard | Po Box 8910 | Camp Hill, PA 17001 | | | |
| Joe Gestetner | 150 Airport Rd, Ste 300b | Lakewood, NJ 08701 | | | |
| Joe Harsel | 7 Gatespring Court | Cockeysville, MD 21030 | | | |
| Joe Hebert | 27 Foxglove Ln | Amherst, MA 01002 | | | |
| Joe Marticek | 2507 Sunset Ave. | Ambridge, PA 15003 | | | |
| Joe Migliaccio | 37 Taylor Court | Cumberland, RI 02864 | | | |
| Joe Morrill | 41 Autumn Run | Hooksett, NH 03106 | | | |
| Joe Rodgers | 31 Dewey Street | Pittsburgh, PA 15223 | | | |
| Joe Rodgers | Po Box 212 | Glenshaw, PA 15116 | | | |
| Joe Rodriguez | 830 Cliff Dr # 14 | Portland, TX 78374 | | | |
| Joe Rutgens | 523 South Summit Street | Wheaton, IL 60187 | | | |
| Joe Sikorski | 31201 Jefferson Avenue | St. Clair Shores, MI 48082 | | | |
| Joe Smith | 25670 First St | Westlake, OH 44145 | | | |
| Joe Trymbiski | 654 Old Pebble Hill Rd | Doylestown, PA 18901 | | | |
| Joe Vogelpohl | 2413 Tremont Ave. | Cleveland, OH 44113 | | | |
| Joe Zubrzycki | DBA Commercial Energy Broker Solutions | 6615 Illiamna Trail | Mchenry, IL 60050 | | |
| Joel Finley | 6501 Red Hook Plaza | Ste 201 | St Thomas, VI 00802 | | |
| Joel Finley | 6501 Red Hook Plaza Ste 201 | St. Thomas, VI 00802 | | | |
| Joel Glassman | Address Redacted | | | | |
| Joel R Hirshom | Po Box 122 | Holbrook, MA 02343 | | | |
| Joel Taylor | 508 Bourissa Ct | New Carlisle, IN 46552 | | | |
| Johan M. Trumpy | 7984 Aldan Drive | Chestertown, MD 21620 | | | |
| Johas Ellis Sr. | 11 Edgehill Ct. | Bel Air, MD 21014 | | | |
| John (Brad) Strode | 1309 Hawthorn Ln. | Mahomet, IL 61853 | | | |
| John (Jay) Dellisola | 3 Evans Drive | Dover, NH 03820 | | | |
| John A  Field (Gh) | 41 Hill Valley Drive | Pocahontas, IL 62275 | | | |
| John A. Breen | 736 Darol Road | Stevensville, MD 21666 | | | |
| John A. Smithers | Po Box 6366 | St. Thomas, VI 00804 | | | |
| John Ahrens | 11201 Lynbrook Dr. | Apt. 2301 | Houston, TX 77024 | | |
| John Ahrens | Address Redacted | | | | |
| John Antonio | 6911 Pilliod Rd | Holland, OH 43528 | | | |
| John B Gilpatrick | 64 Washington St | Hanover, MA 02339 | | | |
| John Balsis | 1616 Batchelor Ct | Dunedin, TX 34698 | | | |
| John Bangrazi | 88 Bullard Road | Princeton, MA 01541 | | | |
| John Bearse | 58 Donegal Circle | Centerville, MA 02632 | | | |
| John Betonte | 1466 Reserve Dr | Akron, OH 44333 | | | |
| John Boegel | 979 Oakland Ave | Plainfield, NJ 07060 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Bradshaw, Iv | 3528 Quaker Lane | North Kingstown, MA 02852 | | | |
| John Brady | 27 Robinson Rd | Medford, MA 02155 | | | |
| John Brandt | 33 Lafayette St. | Pautucket, RI 02860 | | | |
| John Broderick | 233 Superior | Rossford, MI 43460 | | | |
| John Broderick | 233 Superior Street | Rossford, OH 43460 | | | |
| John Brugos | Address Redacted | | | | |
| John Burke | Attn: Sean Burke | Po Box 2791 | Morrells Inlet, SC 29576 | | |
| John C. Sheerer | 1000 Main Street | Pittsburgh, PA 15215 | | | |
| John Cassens | 208 Undercliff Avenue Apt B5 | Edgewater, NY 07020 | | | |
| John Cavazas | 2615 W. 12 Mile Rd | Berkley, MI 47072 | | | |
| John Cerreta | 1 Corey Road | North Haven, CT 06473 | | | |
| John Champ | 68 North St | Duxbury, MA 02332 | | | |
| John D Bunch | 6109 Wyona Court | Springfield, MD 22152 | | | |
| John Dellisola | 3 Evans Drive | Dover, NH 03820 | | | |
| John Dilorenzo | 2000 S Ocean Blvd Unit 7n | Pompano, FL 33062 | | | |
| John Donnellon | 36044 Main Street | New Baltimore, MI 48047 | | | |
| John Dorozynski, Jr. | Address Redacted | | | | |
| John Doty | 66 Derbyshire Dr. | Carlisle, PA 17015 | | | |
| John Driscoll | 153 Antlers Shore Drive | East Falmouth, MA 02536 | | | |
| John Duggan | 7820 Village Dr | Cincinnati, OH 45242 | | | |
| John E Bradshaw Iv | 3528 Quaker Lane | North Kingstown, RI 02852 | | | |
| John E Leslie | 4708 Racquet Club Dr | Arlington, TX 76017 | | | |
| John E Mansfield | 4 Frances Dr | Katonah, NY 10536 | | | |
| John E. Boyd Iii | 4789 Columbia Rd Apt 103 | North Olmsted, OH 44070 | | | |
| John E. Girado | 205 East Main Street | Carbondale, IL 62901 | | | |
| John E. Robbins | 11152 Southbrook Dr | Ceresco, TX 49033 | | | |
| John F Cassens | 36 Dillingham Pl | Englewood Cliffs, NJ 07632-2903 | | | |
| John Ferguson | 424 W. Lookout Dr. | Richardson, TX 75080 | | | |
| John Firmin | 2613 Old Stables Dr | Celina, TX 75009 | | | |
| John Ford | 7 Paddock Way | Falmouth, ME 04105 | | | |
| John Forlenza | 531 Main Street | Edwardsville, PA 18704 | | | |
| John Frenier Valenty, Jr. | 3330 Bedfor St | Holiday, FL 34690 | | | |
| John Gale | 534 Billing Rd | Somers, CT 06071 | | | |
| John Gardiner DBA Open Market Energy Llc | Attn: John Gardnier | 5507 Albia Rd | Bethesda, MD 20816 | | |
| John Girardi | 227 Salem Court | Sleepy Hollow, IL 60118 | | | |
| John Gourley | 1320 Sunset Way Blvd | Kent, OH 44240 | | | |
| John Gourley | Po Box 305 | Cuyahoga Falls, OH 44222 | | | |
| John Gul | 628 Tanglewood Drive | Streamwood, IL 60107 | | | |
| John Gul (Mk) | 628 Tanglewood Drive | Streamwood, IL 60107 | | | |
| John Gumma | 3744 Cottage Grove | Waterford, IL 48328 | | | |
| John Gumma | 3744 Cottage Grove | Waterford, MI 48328 | | | |
| John H. Ahrens | 227 Martin Place | Middletown, NJ 07748 | | | |
| John Hagar | 2000 S Ortonville Road | Ortonville, MI 48462 | | | |
| John Harford | 208 9th St | Piitsburgh, PA 15215 | | | |
| John Heiss Sr | 9 Kimberly Ann Dr | Greenville, RI 02828 | | | |
| John Hester Embroidery | 213 Wynonah Drive | Auburn, PA 17922 | | | |
| John Holmes | 54 Viking Dr | Bristol, RI 02809 | | | |
| John Hommel | 14214 Overbrook Ln | Houston, TX 77077 | | | |
| John Hubbard | 4575 SW Homesteader Road | Wilsonville, CA 97070 | | | |
| John J Deegan | 109 Davis Road | Burlington, CT 06013 | | | |
| John Kasmarcak | 22730 Fairview Center Dr. Suite 200 | Fairview Park, OH 44126 | | | |
| John Keith | Address Redacted | | | | |
| John Kelly | 5717 West 88th Place | Oak Lawn, IL 60453 | | | |
| John Khillah | 5895 Waterpoint Drive | Kalamazoo, MI 49009 | | | |
| John Knapp | 564a Rt 28 Union Ave Ste #301 | Bridgewater, NY 08807 | | | |
| John Know Presbyterian | 4150 Kalamazoo Ave. Se | Grand Rapids, MI 49508 | | | |
| John Know Presbyterian Church | Attn: James  Bendle | 4150 Kalamazoo Ave. Se | Grand Rapids, MI 49508 | | |
| John Knox Presbyterian Church | Attn: Craig Vavdervlies | 4150 Kalamazoo Ave Se | Grand Rapids, MI 49508 | | |
| John Krauss | 1133 E Grand River Road | Williamston, MI 48895 | | | |
| John L Paris Caren Paris | 715 N State Road | Davison, MI 48423 | | | |
| John Loeks | 2121 Celebration Dr. Ne | Grand Rapids, MI 49525 | | | |
| John Lutfy | 50597 Cameron Dr, | Macomb, MI 48044 | | | |
| John M Dicrocco | 127 West Main St., Unit 202 | Tarrytown, NY 10591 | | | |
| John M Driscoll | 153 Antlers Shore Drive | East Falmouth, MA 02536 | | | |
| John M Sosinski | 247 Ramsey Avenue | Bridgeville, PA 15017 | | | |
| John Mahoney | Mayflower Energy Resources | 100 Pearl Street | Bridgewater, MA 02324 | | |
| John Malachowski | 20 Devonshire Rd | Middletown, MA 01949 | | | |
| John Mansfield | 4 Frances Dr | Katonah, MA 10536 | | | |
| John Marion | 825 Newbridge Place | The Villages, FL 32163 | | | |
| John Mcgowan | 201 Darnley Dr | Moon Twp, PA 15108 | | | |
| John Mcgrath | 3700 Legacy Drive #6201 | Frisco, TX 75034 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| John Mulcahy | 6501 Red Hook Plaza Suite 201 | St Thomas, VI 00802 | | | |
| John Murhpy | 174 Swan Lane | Levittown, NY 11756 | | | |
| John Murphy | 174 Swan Lane | Levittown, NY 11756 | | | |
| John Novak | 136 Marilyn Ave | Westbrook, ME 04092 | | | |
| John Novak | Address Redacted | | | | |
| John Oconnor | Address Redacted | | | | |
| John Packel | 20765 Saratoga Dr | Fairview Park, OH 44126 | | | |
| John Palmer | 35 Gem St. | Stratford, CT 06614 | | | |
| John Palumbo | 216 Lafayette Avenue | Lyndhurst, OH 07071 | | | |
| John Pappas | 9 Canterbury Drive | North Caldwell, NY 07006 | | | |
| John Perron | 333 Main St #2 | Yarmouth, ME 04096 | | | |
| John Polumbo | 216 Lafayette Avenue | Lyndhurst, NJ 07071 | | | |
| John R Ennis | 31 Annett Avenue | Edgewater, NJ 07020 | | | |
| John R Hedman Jr | 1751 Market Street | Warren, PA 16365 | | | |
| John R Thomas | John R Thomas Company | 6767 N. Milwaukee Avenue, Suite 201 | Niles, IL 60714 | | |
| John Reinford | 278 Lincoln Dr | Pittsburgh, PA 15241 | | | |
| John Reinhold | 7669 Deer Crossing Dr | Mason, OH 45040 | | | |
| John Rousseau | 5119 Highland | Waterford, MI 48327 | | | |
| John Ruane | 110 Dudley Rd | Wilton, CT 06897 | | | |
| John Ruby | 7 Cove Hollow Ct | Newtown, IL 07860 | | | |
| John Serrano | 6962 Brightwood Lane | Garden, CA 92845 | | | |
| John Seven Paint & Wallpaper Co | 3070 29th St | Grand Rapids, MI 49512 | | | |
| John Sheerin | 402 Dreams Landing Way | Annapolis, MD 21401 | | | |
| John Sparks | 634 11th Street | Hermosa Beach, CA 90254 | | | |
| John Stachowiak | 1227 Bush Creek Drive | Gand Blanc, MI 49439 | | | |
| John Stocchiero Ridgeway Market | 55410 M 43 | Bangor, MI 49013 | | | |
| John T. Gugliuzza | 311 Bar Harbor Road #2b | Pasadena,, MD 21122 | | | |
| John T. Ratier Jr. | 12108 Dolomite Dr | Pineville, PA 28134 | | | |
| John Theillon | 747 Poplar St | Bloomberg, PA 17815 | | | |
| John Thomas | 6767 N. Milwaukee Avenue, Suite 201 | Niles, IL 60714 | | | |
| John Tijanich | 762 Wildberry Circle | Avon Lake, PA 44012 | | | |
| John Toth | 3125 Elroy Ave | Pittsburgh, PA 15227 | | | |
| John Toto | 7342 Cobble Stone Drive | Harrisburg, PA 17112 | | | |
| John Tramontozzi | 1 Thorn Dr | Highland Mills, NY 10930 | | | |
| John Vaccaro | Po Box 5980 | Bethesda, MD 20824-5980 | | | |
| John Verbos | 20007 Trapper Trail | Strongsville, OH 44149 | | | |
| John Voisine | 1095 Bodwell Road | Manchester, NH 03109 | | | |
| John W. Dorozynski, Jr. | 91 Fox Hill Run | Rock Tavern, NY 12575 | | | |
| John Walsh | 32 Woodview Way | Manchester, NH 03102 | | | |
| John Weissman | Address Redacted | | | | |
| John Wight | 30 Autumn Run | Hooksett, NH 03106 | | | |
| John Winchester | 34 Steeplechase | Avon, CT 06001 | | | |
| John Wisniewski | 5022 Marchwook Court | Perry Hall, MD 21128 | | | |
| John Woloshyn | 399 Inwood Court | Somerset, NJ 08873 | | | |
| John Wyatt | 8 Grey Squirrel Circle | Medway, MA 02053 | | | |
| John Zbihley | 300 Corporate Center Dr. Suite 50 | Moon Township, PA 15108 | | | |
| John Zielinski | 1275 Mill Creek Rd | South Hampton, PA 18966 | | | |
| John, Jr Toto | 7342 Cobble Stone Drive | Harrisburg, PA 17112 | | | |
| Johnnathan Link | 78 Contant | St. Thomas, VI 00802 | | | |
| Johnnie Banks DBA the Nitsew Group | 29 Balmoral Drive | Chestnut Ridge, NY 10977 | | | |
| Johnny Coleman | Po Box 2165 | Kankakee, IL 60901 | | | |
| Johnny Coleman Jr | DBA Coleman & Associates | Po Box 2165 | Kankakee, IL 60901 | | |
| Johnson, Bruzzese & Temple | 1270 Gulf Tower | Pittsburgh, PA 15219 | | | |
| Joliet 1st Church of the Nazarene | Attn: George Murdaugh Jr | 1009 S Briggs St | Joliet, IL 60433 | | |
| Jon Buerkett | 1109 Sterling Drive | Champaign, IL 61821 | | | |
| Jon Colucci | Address Redacted | | | | |
| Jon Hoekstra | 8844 Cowley Court | Richland, MI 49083 | | | |
| Jon Mcnay | 2712 Poplar | Flower Mound, TX 75028 | | | |
| Jon Tyler | 3 Viking Dr | Bristol, RI 02809 | | | |
| Jon Whited | Po Box 157 | New Freedom, PA 17349 | | | |
| Jonathan Angerer | 5107 Williamsburg Blvd. | Arlington, VA 22207 | | | |
| Jonathan Donarum | 94 Gillies Road | Hamden, CT 06517 | | | |
| Jonathan Ehrerfeld | 5906 Park Heights Ave Suite 107 | Baltimore, MD 21215 | | | |
| Jonathan Ferreira | 685 Hope St. | Bristol, RI 02809 | | | |
| Jonathan J Moore | 2 Linden Ave | Emerson, NJ 07630 | | | |
| Jonathan Kalagher | 69 Samuel Dr | North Grafton, MA 01536 | | | |
| Jonathan Lamken | 217 Glen Charlie Rd | E Wareham, MA 02538 | | | |
| Jonathan Lucas | 9671 Riverwood Ln | Chagrin Falls, OH 44023 | | | |
| Jonathan Macnally | Po Box 1389 | Pocasset, MA 02559 | | | |
| Jonathan P. Taylor | 907 Marlboro Spring Rd | Kennett Square, PA 19348 | | | |
| Jonathan Peele | 9550 Dublin Road | Powell , OH 43056 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Jonathan Swift Olasz | Box 535 1165 Main St | West Barnstable, MA 02668 | | | |
| Jonathon Coleman | 342 Clyde St. | Brookline, MA 02467 | | | |
| Jonathon Link | Address Redacted | | | | |
| Jones Day | 51 Louisiana Avenue, N.W. | Washington, DC 20001-2113 | | | |
| Jones Day | 51 Louisianna Ave N.W. | Washington, DC 20001-2113 | | | |
| Jones Solutions, Inc | 7000  Hillcrest Chase Lane | Austell, GA 30168 | | | |
| Jones Solutions, Inc | Attn: Carl Jones | 7000 Hillcrest Chase Lane | Austell, GA 30168 | | |
| Jong Won-Son | 25414 Jefferson Ave | Saint Clair Shores, MI 48081 | | | |
| Jonathan Spinale | 191 Warren Road | Farmingdale, MA 01702 | | | |
| Jonothan T. Spinale | 191 Warren Road | Farmingham, MA 01702 | | | |
| Jordan Burack | 1 Bay Club Dr. Suite 15d | Bayside, NY 11360 | | | |
| Jorge Natal | 295 Saundra Street | Frederica, DE 19946 | | | |
| Jose Gonzalez | 138 Middle Street | Middletown, CT 06457 | | | |
| Jose L. Gonzalez | 13140 Glory Ln. | Rancho Cordova, CA 95672 | | | |
| Jose Luis Esparza | 876 Charleston Valley Dr. | Mason, OH 45040 | | | |
| Jose Tineo | 60 Selleck Street | Stamford, CT 06902 | | | |
| Joseph A Barker Jr | 115 Maple | Delton, MI 49046 | | | |
| Joseph Aiello | 7050 183rd St | Tinley Park, IL 60477 | | | |
| Joseph Bloomquist | 2661 Barkwood | Kalamazoo, MI 49004 | | | |
| Joseph C. Kruchten | 25 Christian Ct. | Oswego, IL 60543 | | | |
| Joseph Cardillo | 334 Kearsarge Valley Road | N Sutton, NH 03260 | | | |
| Joseph Cepparulo | Address Redacted | | | | |
| Joseph Cocklin | 20920a Kuykendahl Rd. | Spring, TX 77379 | | | |
| Joseph D Hodges | 2333 Ivy Hill Drive | Commerce Township, MI 48323-5123 | | | |
| Joseph D. Giovinazzo | DBA Petrocon Corporation | Po Box 410 | Frederick, MD 21701 | | |
| Joseph Dowling | 28 Edwards Rd | Foxborough, MA 02035 | | | |
| Joseph E Pearce Sr | 103 Briarwood Dr. | Hanover, MA 02339 | | | |
| Joseph F Mclaughlin | 33 Hadwen Lane | Worcester, MA 01602 | | | |
| Joseph F. Galante | 600 Fellowship Dr. | Fean Park, FL 32730 | | | |
| Joseph Ferrario Jr. | 10349 Watson Rd Suite 200 | St. Louis, IL 63127 | | | |
| Joseph Fessenden | 180 A Harding Bridge Rd | Corham, ME 04038 | | | |
| Joseph Fessenden | 180a Harding Bridge Rd | Gorham, MA 04038 | | | |
| Joseph Galluzzi | 27 Mendingwall Circle | Madison, CT 06443 | | | |
| Joseph Giorgio | 2318 Grand Ave | Bellmore, NY 11710 | | | |
| Joseph Giovinazzo | Po Box 410 | Frederick , MD 21701 | | | |
| Joseph Gubernat | Attn: David Gubernat | 565 Melrose Avenue | South Plainfield, NJ 07080 | | |
| Joseph Gubernat - J.C. Gubernat | 215 Main St., Apt. 89 | South Bound Brook, NJ 08880 | | | |
| Joseph Gydosh | 1916 Wexford Road | Talmyra, PA 17078 | | | |
| Joseph Hodges | 2333 Ivy Hills Drive | Commerce Township, MI 48323 | | | |
| Joseph J Ryan | 38 Waston St | Carver, MA 02330 | | | |
| Joseph J Shamon Jr | 38 Orchard St. | Boston, MA 02130 | | | |
| Joseph Kaluski | 31 Butternut Rd | North Branford, CT 06471 | | | |
| Joseph Kane | 117 Bow St | Portsmouth, NH 03861 | | | |
| Joseph Kouyoumjian | Address Redacted | | | | |
| Joseph Librizzi | 26 Thornton St | Hillsborough, NJ 08844 | | | |
| Joseph Loring | 29 Mcauley Rd | Cape Elizabeth, ME 04107 | | | |
| Joseph Lyman | 16 Hamilton Rd | Peabody, MA 01960 | | | |
| Joseph Manno | 111 Quarry Rd | Ridgway, PA 15853 | | | |
| Joseph Mcerlain | 11 Grandview Ave | Dedham, ME 04429 | | | |
| Joseph Merritt & Co | 650 Franklin Ave | Hartford, CT 06114 | | | |
| Joseph Morrill Iii | 41 Autumn Run | Hooksett, NH 03106 | | | |
| Joseph Okum | 11847 Neuss Ave | Springdale, OH 45246 | | | |
| Joseph Palmer | 39 W Star #2 | Columbus, OH 43201 | | | |
| Joseph Pearce Jr | 21 Spectacle Rd | E Sandwich, MA 02537 | | | |
| Joseph Perone | 319 E Clinton Street | Howell, MI 48843 | | | |
| Joseph Perrone | 53 Mason Ct | Elkton, MD 21921 | | | |
| Joseph Perry | Po Box 533 | 25 Cold Spring Avenue | Mapleville, RI 02839 | | |
| Joseph Peter Crosby Jr. | 7207 Shub Farm Rd | Marriottsville, MD 21104 | | | |
| Joseph R Lee | 4925 S. Pioneer Rd. | Gibsonia, PA 15044 | | | |
| Joseph Rocha | 12 Scotty Ln | E Falmouth, MA 02536 | | | |
| Joseph Rosenberg | 1269-42nd St | Brooklyn, NY 11219 | | | |
| Joseph Rosenberg | Attn: Joseph Rosenberg | 1269-42nd St | Brooklyn, NY 11219 | | |
| Joseph Rusinowski | 1773 Hillman Dr. | Troy, MI 48083 | | | |
| Joseph Rusnock | Po Box 16467 | Pittsburg, PA 15242 | | | |
| Joseph Sevany | 30750 Hoover Rd | Warren, MI 48093 | | | |
| Joseph T. Jaglois | 23401 Liberty | St Clair Shores, MI 48080 | | | |
| Joseph Timmons | 225 Prospect St | Norwell, MA 02061 | | | |
| Joseph Trymbiski | 654 Old Pebble Hill Rd | Doylestown, PA 18901 | | | |
| Joseph Turner | 1271 A Washington St Suite 180 | Weymouth, MA 02189 | | | |
| Josh Aruh | 3771 Childress | Houston, TX 77005 | | | |
| Joshua Bainton | 176 Broadway | Newport, RI 02840 | | | |
| Joshua Brower | 6049 Division Ave S | Grand Rapids, MI 49508 | | | |
| Joshua Dolbin, Sr. | 1967 Howard Ave | Pottsville, PA 17901 | | | |
| Joshua Dolbin, Sr. | 48 Red Mountain Lane | New Ringgold, PA 17960 | | | |
| Joshua Otting | 30801 Barrington St Ste 120 | Madison Hghts, MI 48071 | | | |
| Joshua Park | 132 Madison Ave | Cresskill, NY 07626 | | | |
| Joshua Paul Leng | 3635 Ponderosa St Sw | Grandville, MI 49418 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Joshua Reed | 3343 Purdue St | Cuy Falls, OH 44221 | | | |
| Joshua Soble | 68 Richardson Apt 103 | Brooklyn, NY 11211 | | | |
| Joshua Tyler | 259 South Lincoln Ave | Newtown, PA 18940 | | | |
| Joulenergy (Michael Bolger) | Attn: Michael Bolger | 933 Church St. | San Francisco, CA 94114 | | |
| Journal Publications | Attn: Stephanie Ellis | 1500 Paxton Street | Harrisburg, PA 17104 | | |
| Joy Rd Holdings Llc | 3039 Airpark Dr | North Flint, MI 48507 | | | |
| Joys Cleaner | 619 South Opdyke Rd | Auburn Hills, MI 48326 | | | |
| Jr Energy Solutions | Attn: Jacqueline Bodriques | 14 Noyes Rd | Old Lyma, CT 06371 | | |
| Jr Investments of Ohio Llc | 1340 Arrowhead Road | Maumee, OH 43537 | | | |
| Js Solution Group LLC DBA Pay One | 132 Madison Ave | Cresskill, NJ 07626 | | | |
| Jsb Global Energy Llc | 18 Harris Ave | Hampstead, NH 03841 | | | |
| Jss Management | 2356 Thurman Ave | Cleveland, OH 44113 | | | |
| Jsynergy,Llc | Attn: Itzy Sorotzkin | 445 Central Ave Suite 204 | Ceigarhurst, NY 11516 | | |
| Judith Fabre Mcdonough | 22 Hayden Dr | Foxboro, MA 02035 | | | |
| Judith Kearns | 357 Chestnut Avenue #9 | Carlsbad, MI 92008 | | | |
| Judith Mcdonough | 22 Hayden Dr | Foxboro, MA 02035 | | | |
| Judith R Kearns | 357 Chestnut Avenue #9 | Carlsbad California, MI 92008 | | | |
| Judson Betonte | 38351 Springdale Dr. | North Ridgeville, OH 44039 | | | |
| Judy Guarco | 80 Harmony Hill Road | Granby, CT 06035 | | | |
| Judy Sanborn | 40 Pine St | Manchester, NH 03103 | | | |
| Judy Sykes | 1248 Overland Lane | Lincoln, CA 95648 | | | |
| Judy Thomas | 3815 S Cedar St | Lansing, MI 48910 | | | |
| Jules Leboyer | 15301 Baughman Drive | Silver Spring, RI 20906 | | | |
| Jules M Fried | 32 Marshall Street | Brookline, MA 02446 | | | |
| Juliana Konikowski | 9159 Briar Forest | Houston, TX 77024 | | | |
| Julie Boyd | 2937 S Blacks Corners Road | Imaly City, MI 48444 | | | |
| Julie Brady | 27 Robinson Road | Medford, MA 02155 | | | |
| Julie Cleff | 44 W. Monroe St | Villia Park, IL 60181 | | | |
| Julie Davis | 1505 Harbour Blvd #61 | Trenton , MI 48183 | | | |
| Julie Kreitner | 3089 Keeweenaw Dr. Ne | Grand Rapids, MI 49525 | | | |
| Julie Nikole | 2790 Bragg St A 702 | Brooklyn, NY 11235 | | | |
| Julie Nikole | 2790 Bragg St. A702 | Brooklyn, NY 11235 | | | |
| Julie Ross | 71 Rogers St. | Quincy, MA 02169 | | | |
| Julies Inc | 502 S Burdick | Kalamazoo, MI 49007 | | | |
| Juliet Latham | Address Redacted | | | | |
| Julio Dibiase Construction | 35 Glen Ridge Road | Greenwich, CT 06831 | | | |
| June Mrazik | Po Box 241 / 939 Main Street | 939 Main Street | Readfield, ME 04355 | | |
| Jungin Oh | Address Redacted | | | | |
| Junifer Systems Ltd | 83 Baker Street | London W1u 6ag | England | | |
| Just For Men and Everybody Else | 8077 Grand River Rd | Brighton, MI 48114 | | | |
| Just Imagine Marketing, Llc | Attn: Daniel Freeman | 171 Beck Rd | Avon Lake, OH 44012 | | |
| Justin Arney | 124 F.M.431 | Lott, TX 76656 | | | |
| Justin Ball | 60 Running Spings Road | Gorham, ME 04038 | | | |
| Justin Ball | 60 Running Springs Road | Gorham, ME 04038 | | | |
| Justin Flannery | 90 Burnham Rd | Scarborough, ME 04074 | | | |
| Justin Herrema | 940 Monroe NW Ste 144 | Grand Rapids, MI 49503 | | | |
| Justin Kaplan | 3533 Asbury St. #A | Dallas, TX 75205 | | | |
| Justin Obrien | 815 E 4th Street | Royal Oak, MI 48067 | | | |
| Justin T. Taillon | Address Redacted | | | | |
| Justin Taillon | 8901 Rosewood Way | Jessup, MD 20794 | | | |
| Justin Viau | 3 Bush St | Newport, RI 02840 | | | |
| Justin Workman | Address Redacted | | | | |
| Jw Acker | 25 Highland Park Village Suite 100-516 | Dallas, CT 75205 | | | |
| Jw Acker | 5326 Yacht Haven Grande, Box 36 | St. Thomas, VI 00802 | | | |
| K D Development Ptr | 22600 Hall Rd | Clinton Twp, MI 48036 | | | |
| K Grid Llc | 14601 27th Avenue N | Plymouth, MN 55447-4819 | | | |
| K Grid Llc | 14601 27th Avenue N | #102 | Plymouth, MN 55447 | | |
| K Grid Llc | 14601 27th Avenue N, #102 | Plymouth, MN 55447-4819 | | | |
| K Management | Attn: Chuck Kaplan | 950 Stonegate | Highland Park, IL 60035 | | |
| Kachange Inc | 7819 Ivymount Terrace | Potomac, MD 20854 | | | |
| Kaizennet L.L.C. | 714 Park Ridge Circle | Marietta, GA 30068 | | | |
| Kakam Enterprises | 5001 Douglass Rd | Toledo, OH 43613 | | | |
| Kalamazoo Cultural Center | 359 S Kalamazoo Mall | Kalamazoo, MI 49007 | | | |
| Kalamazoo Enterprise Center | 225 Parsons Street | Kalamazoo, MI 49007 | | | |
| Kalamazoo Outdoor Gourmet | 11 S Lasalle St FL 5 | Chicago, MI 60603 | | | |
| Kalamazoo Reg Chamber of Commerce | 346 West Michigan Avenue | Kalamazoo, MI 49007 | | | |
| Kalamazoo Regional Chamber of Commerce | 346 West Michigan Avenue | Kalamazoo, MI 49007 | | | |
| Kamenya Hinga | 36 Cherry St. | Lynn, MA 01902 | | | |
| Kandi Perry | Address Redacted | | | | |
| Kane Boschma | Po Box 25 | South Lyon, MI 48178 | | | |
| Kane Boschma | South Lyon, MI  48178 | | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kaplan & Associates Llp | Attn: Charles Kaplan | 3500 Oak Lawn Ave. Suite 510 | Dallas, TX 75219 | | |
| Kaplan & Associates Llp | Attn: Pamela Crawford | 3500 Oak Lawn Avenue | Suite 510 | Dallas, TX 75219 | |
| Kaplan International | Attn: Michael Kaplan | 4536 Tuscany Dr. | Plano, TX 75093-7041 | | |
| Kapner Associates | Attn: Josh Enther | Po Box 20645 | Crangton, RI 02920 | | |
| Kara Ayers - Ayers Consulting | 7607 Wild Mint Ct. | Westerville, OH 43082 | | | |
| Kara Ayers Ayers Consulting | 7377 Clancy Way | Westerville, MI 43082 | | | |
| Kara Sullivan | Po Box 397 | Zephyr Cove, NV 89448 | | | |
| Karen Bartlett | 19 Berkshire Street | Norfolk, MA 02056 | | | |
| Karen Bleier | 6269 Pointe Regal Circle At 106 | Delray Beach, FL 33484 | | | |
| Karen Couwenhoven | 2049 Ellesmere Loop | Roseville, CA 95747 | | | |
| Karen Landsdown | 7410 Belcamp St. | Rio Linda, CA 95673 | | | |
| Karen M Alves | 9904 Haydite Rd Shop | Fairview Heights, IL 62208 | | | |
| Karen Pacunas | 633 Broadmeadow Rd. | Rantoul, IL 61866 | | | |
| Karen Slattery | 8030 Warren Ct. | Granite Bay, CA 95746 | | | |
| Karen Wagner | 95 Blacksmith Shop Rd | Falmouth, MA 02540 | | | |
| Karen Wing | 203 W Grand River Ave | Howell, MI 48843 | | | |
| Karis Crosby | 3363 Betty Ln. | Lafayette, CA 94549 | | | |
| Karl & Smith Attorneys At Law | 2709 Westmoor Road | Rocky River, OH 44116 | | | |
| Karl Asbury | 8050 S.P.I.D. Apt J02 | Corpus Christi, TX 78412 | | | |
| Karl Frawley | 154 Four Mile River Rd | Old Lyme, CT 06371 | | | |
| Karl Moeller | 4019 Brandychase Way, Apt 309 | Cincinnati, OH 45245 | | | |
| Karl Rogalla | 406 Satinwood Dr | W Mifflin, PA 15122 | | | |
| Karly Kanny | 5010 Mallards Landing | Highland, MI 48357 | | | |
| Karuna Sagar Krupa Llc | 2725 Buchanan Ave Sw | Grand Rapids, MI 49548 | | | |
| Karuna Sujar Krupa Llc | Attn: Joanne Batson | 2725 Buchanan Ave Sw | Grand Rapids, MI 49548 | | |
| Karwan A Allawerdi | 30801 Barrington St Ste 120 | Madison Heights, MI 48071 | | | |
| Kash J Haley | Po Box 734 | Rangeley, ME 04970 | | | |
| Kate Drenckhahn | #2 Bartlett Rd | Middletown, RI 02842 | | | |
| Kate Drenckhahn | Po Box 2493 | Newport, RI 02840 | | | |
| Katelyn Davis | 160 Lakeview Drive | Williamsville, IL 62963 | | | |
| Katherine F Eibye | 62 Highland Street | Walpole, MA 02081 | | | |
| Katherine Farrington | Address Redacted | | | | |
| Katherine Oftring | 5 Algonquin Road | Worcester, MA 01609 | | | |
| Kathi Gillin | 673 A Rose Hollow Dr | Yardley, PA 19067 | | | |
| Kathie Diloreto | 97 Five Crown Royal | Marlton, NJ 08053 | | | |
| Kathleen Bennett | 3500 Avenida San Gabriel | Palm Springs, CA 92262 | | | |
| Kathleen Francis | 101 E Crafton Ave | Pittsburgh, NH 15705 | | | |
| Kathleen J. Callahan | 90 Park Street | Dover, NH 03820 | | | |
| Kathleen Knoll | 2316 Park Ave | Hernosa Beach, CA 90254 | | | |
| Kathleen Mccarthy | Address Redacted | | | | |
| Kathleen Ryan | 608 Emerson Drive | Rockford, IL 61108 | | | |
| Kathleen Sanderson | 35610 N. Gloucester Circl | Millsboro, DE 19966 | | | |
| Kathleen Sanderson | 504 Cobblers Lane | Hoakessin, MD 19707 | | | |
| Kathleen Vantwyver | 272 Pine Ridge Rd | Po Box 1898 | Cotuit, MA 02635 | | |
| Kathleen Weissenhofer | 4350 Pine Lake Dr. | Naperville, IL 60564 | | | |
| Kathryn Milani | 1248 Oakwood Dr | Jefferson Hills, PA 15025 | | | |
| Kathryn Perry | Address Redacted | | | | |
| Kathryn Smith | 110 Munjoy South | Portland, ME 04101 | | | |
| Kathryn Wakeford | Address Redacted | | | | |
| Kathy Driscoll | 153 Antlers Shore Drive | East Falmouth, MA 02536 | | | |
| Kathy Mazzei | 3001 Swansea Crescent West | Allison Park, PA 15101 | | | |
| Kathy Schreiber | 201 Lake Colony Dr | Venetta, PA 15367 | | | |
| Kathy Smith | 110 Munjoy South | Portland, ME 04101 | | | |
| Katrina Paglierani | 77 Bolsters Mills Rd | Harrison, NH 04040 | | | |
| Katrina Paglierani (Kap Consulting) | 77 Bolsters Mills Rd | Harrison, ME 04040 | | | |
| Kay Tinguely | 2720 Meadow Creek | Bedford, TX 76021 | | | |
| Kaylin Choquette | 38 Emerson Ave. | Pittsfield, MA 01201 | | | |
| Kb Landscaping | Attn: Kelly Bryan | Po Box 8203 | St. Thomas, VI 00801 | | |
| Kb Synergy | 5699 Kanan Rd #344 | Agoura Hills, CA 91301 | | | |
| Kb Synergy Holdings, Inc | 5699 Kanan Rd #344 | Agoura Hills, CA 91301 | | | |
| Kccdd, Inc. | Attn: Mary Crittenden | 2015 Windish Drive | Galesburg, IL 61401 | | |
| Kcg Power (Mk) | Attn: Bill Gleaves | 805 Elm St | Western Springs, IL 60558 | | |
| Kci Aviation | Po Box 849 | 2100 Aviation Way | Bridgeport, WV 26330 | | |
| Keego Harbor Properties Llc | 3297 Orchard Lake Ste 208 | Keego Harbor, MI 48320 | | | |
| Kefco Inc | 134 Spring Valley Loop | Altamonte Springs, FL 32714 | | | |
| Keil & Sons Inc | Attn: Dominick Tullo | 1 Bergen Blvd | Fairview, NJ 07022 | | |
| Keith Ellison | 1608 Harper Ave | Redondo Beach, CA 90278 | | | |
| Keith Harry | 44 Rhodes Terrace | Harveys Lake, PA 18618 | | | |
| Keith Kelly | 3119 W. Willow Knolls Drive # B24 | Peoria, IL 61614 | | | |
| Keith Lockwood | 9 Laurel Drive | Medfield, MA 02052 | | | |
| Keith Long | 2052 Brandy Dr. | Forest Hill, MD 21050 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Keith Scott (Sw) | 4800 Chicago Beach Drive Apt 514n | Chicago, IL 60615 | | | |
| Keith Shennard | 724 Parkview Avenue | Langhorne, PA 19047 | | | |
| Keith Shipp | 105 Wedgewood Way | Bolingbrook, IL 60440 | | | |
| Keith Venezie (Mk) | 536 Lawrence Ave | Ellwood City, IL 16117 | | | |
| Keith Walker | 613 Stonybrook Dr | Deptford, NJ 08096 | | | |
| Keith Weber | 6542 Cindy Ln | Houston, TX 77008 | | | |
| Keith Zbin | 25870 Kennedy Ridge | North Olmsted, OH 44070 | | | |
| Kel Lee Nowak | 11 Cottage Hill Lane | Ladera Ranch, CA 92694 | | | |
| Kelco | Attn: Mike Kelley | 3095 Greenspring | Rochester Hills, MI 48309 | | |
| Keli Morgavo Robbins | 1627 Penn Ave | Pgh, PA 15222 | | | |
| Kellerhals Ferguson Kroblin Pllc | Attn: Christopher A. Kroblin | Re: Melinda Sorber | 9100 Port of Sale Mall, Suite 15 | St. Thomas, VI 00802 | |
| Kellerhals Ferguson Kroblin Pllc | Attn: Christopher A. Kroblin | Re: Benjamin Esposito | 9100 Port of Sale Mall, Suite 15 | St. Thomas, VI 00802 | |
| Kelly Byrne | 19 Towerbrook Rd | Hineham, MA 02043 | | | |
| Kelly Mccarty | 1515 Dorothy St. | Houston, TX 77008 | | | |
| Kelly Mullens | Address Redacted | | | | |
| Kelly Smolarz | Address Redacted | | | | |
| Kelly Strode | 1309 Hawthorn Ln. | Mahomet, IL 61853 | | | |
| Kema Incorporated | 5202 Paysphere Circle | Chicago, IL 60674 | | | |
| Ken Evans | 2229 Prior Raod, #F | Wilminton, DE 19809 | | | |
| Ken Evans | 323 Delano Drive | Pleasant Hills, PA 15236 | | | |
| Ken Meines | 707 Beltline Ne | Grand Rapids, IL 49525 | | | |
| Ken Somers | 4079 Grandview Terrace | Grandview, MI 49418 | | | |
| Ken Stevenson DBA Stevenson Standard Svc | 407 Johnson St. | Pocahontas, IL 62275 | | | |
| Ken Terpack | 107 Old Froge Rd. | Millington, NJ 07946 | | | |
| Ken Wicker | Address Redacted | | | | |
| Kendall Canfield | Address Redacted | | | | |
| Kendor Steel Rule Die Inc | 31275 Fraser Dr | Fraser, MI 48026 | | | |
| Kenneth A Marchini | 1101 W. Lincoln St. | Mt Prospect, IL 60056 | | | |
| Kenneth Conley | 6 Atherton St | Braintree, MA 02184 | | | |
| Kenneth Daniel Hora | 541 Bend Avenue | Murrells Inlet, SC 29576 | | | |
| Kenneth Dankowski | 7642 Coon Club Road | Medina, OH 44256 | | | |
| Kenneth Decker | 87 High Street | Ashaway, RI 02804 | | | |
| Kenneth Griffard | 58095 W. Clear Lake Rd | Three Rivers, MI 49093 | | | |
| Kenneth Grimes | 52 Neeta Tr. | Medford Lakes, NJ 08055 | | | |
| Kenneth Hess | 27000 Gail Dr | Warren, MI 48093 | | | |
| Kenneth O Grater | 3201 Middle Creek Rd | Gilbertsville, PA 19525 | | | |
| Kenneth Pescatore | 502 Neptune Avenue | Long Branch, NJ 07740 | | | |
| Kenneth Pignatelli | 14766 Peeksill Drive | Winter Garden, MA 34787 | | | |
| Kenneth Rapp | 39 Honeysuckle Drive | Mechanicsburg, PA 17050 | | | |
| Kenneth Smith | 2663 Sourek Rd | Akron, PA 44333 | | | |
| Kenneth Wallace | 1020 Taylor Station Rd. Suite B/C | Gahanna, OH 43230 | | | |
| Kensingtonswan | 89 the Terrace | Po Box 10246 | Wellington 6143 | New Zealand Dx Sp26517 | |
| Kent Bergquist | 838 N Winchester Avenue | Chicago, IL 60622 | | | |
| Kent Dow | 4946 Payton | Waterford, MI 48328 | | | |
| Kent J Murphy | Po Box 924 | Nantucket, MA 02554 | | | |
| Kent Nielsen | 10 Stone Ave | Greenwich, CT 06830 | | | |
| Kent Quiet | 139 Clanchette St | Pittsfield, ME 04967 | | | |
| Kent Vanderwood | 225 Commerce Sw | Grand Rapids , MI 49503 | | | |
| Keo Holdings Inc. | Dba United Energy Brokers Corp. | Attn: Bobby Keovoravong | 7650 Ulmerton Rd Ste 2a | Largo, FL 33771 | |
| Kerem Celem | 25 Highland Park Village Suite 100-516 | Dallas, TX 75205 | | | |
| Kerri Conley | 6 Atherton Street | Braintree, MA 02184 | | | |
| Kerri L Prescott | 3 Goldeneye Dr | Topsham, ME 04086 | | | |
| Kevin Attar | 14 Sylvester Lane | Hampstead, NH 03841 | | | |
| Kevin Audette | 3970 Post Rd | Warwick, RI 02886 | | | |
| Kevin Bronfin | 203 Yoakum Parkway #1518 | Alexandria, MD 22304 | | | |
| Kevin Burke | 5502 Route 9w | Marlboro, NY 12542 | | | |
| Kevin Cheung | 7710 Briarstone Ct | Ellicott City, MD 21043 | | | |
| Kevin Cobb | 122 South Ludlow St | Worcester, MA 01603 | | | |
| Kevin Conway | 9619 Garfield Blvd | Garfield Hieghts, OH 44125 | | | |
| Kevin Cyrus | 311 East 113 Street | Chicago, IL 60628 | | | |
| Kevin Dahlstrom | 1766 Campanula Dirve | San Ramon, CA 94582 | | | |
| Kevin Foley | Dba Advanced Communications Services | Attn: Kevin Foley | 20 Talbot Dr | Norton, MA 02766 | |
| Kevin Franke | 42 Maplelawn St. Se | Kentwood, MI 49548 | | | |
| Kevin G Attar | 14 Sylvester Lane | Hampstead, NH 03841 | | | |
| Kevin Grifthorst | 8415 17 Mile Rd., Ne | Cedar Springs, MI 49319 | | | |
| Kevin Hamlin | 43 Water St. | Sandwich, MA 02563 | | | |
| Kevin Hynes | 1073 Main St | South Weymouth, MA 02190 | | | |
| Kevin J Murphy | 174 Swan Lane | Levittown, NY 11756 | | | |
| Kevin Karadeema | 22908 Wick Rd | Taylor, MI 48180 | | | |
| Kevin Kennard | 8545 S. Phillips Ave | Chicago, IL 60617 | | | |
| Kevin Keough | 13745 Carlton St. | Barton, OH 44021 | | | |
| Kevin Lubinger | 4 Mulberry Lane | Pelham, NH 03076 | | | |
| Kevin Mcpartlin | 15000 Paseo Lindo | Pauma Valley, CA 92061 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Kevin Mcpherson | 75 Moulton St | Cambridge, MA 02138 | | | |
| Kevin Mead Bronfin | 203 Yoakum Parkway #1518 | Alexandria, VA 22304 | | | |
| Kevin Nichols | 155 Weybridge Dr | Malvern, PA 19355 | | | |
| Kevin Patel | 227 Wren Ct | Bloomingdale, IL 60108 | | | |
| Kevin R Mikula | 63565 Monticello East | Washington, MI 48095 | | | |
| Kevin Reddington | 55 Avon St. | Taunton, NH 02780 | | | |
| Kevin Reilly | 5923 Baronscourt Way | Dublin, OH 43016 | | | |
| Kevin Rezendes | 49 Anselmo Drive | Portsmouth, RI 02871 | | | |
| Kevin Rowe | 43 Wind Swept Dr | Trenton, NJ 08690 | | | |
| Kevin Sutton | 448 S. Antlers Place | Bear, DE 19701 | | | |
| Kevin Walsh | 21 Chenell Drive | Concord, MA 03301 | | | |
| Kevin Wlash | 21 Chenell Driver | Concord, MA 03301 | | | |
| Kevin Zusi | Address Redacted | | | | |
| Keyes Market Inc | 5796 E Washington Road | Saginaw, MI 48601 | | | |
| Keyser Chev Buick Inc | 10231 E Washington Rd | Reese, MI 48757 | | | |
| Keystone Energy Corp. | Attn: Albert Sseymour | 2917 Kingsly Road | Shaker Heights, OH 44122 | | |
| Ki Dong Nam | 2557 Somereset Blvd #103 | Troy, MI 48084 | | | |
| Ki Taek Jang | 3260 South Blvd | Bloomfield, MI 48304 | | | |
| Kiba I. Martin | Old Tutu 146-83 | St. Thomas, VI 00803 | | | |
| Kickers All America Grill | 36071 Plymouth Rd | Livonia, MI 48150 | | | |
| Kidscope, Inc | Attn: Shawn Mcbride | 7806 Estate St Peter | St. Thomas, VI 00802-3539 | | |
| Kiernan Mchugh | 28 Andover Rd | Sparta, OH 07891 | | | |
| Kieu Phan | 38 Rt 25 | Plymouth, NH 03264 | | | |
| Kilowatt Consultants, Llc | 4631 Plantation Colony Dr. | Missouri City, TX 77459 | | | |
| Kilowatt Partners, Inc | Attn: Stewart Masterson | Po Box 190 | Seabrook, TX 77586 | | |
| Kim Peters | 977 Fairfield Woods Rd | Fairfield, CT 06825 | | | |
| Kim Shoebottom | 40 Woodfield Dr | Scarborough, ME 04074 | | | |
| Kim Taylor | 1313 Sunset Dr | Vandalia, IL 62471 | | | |
| Kimberlee Glendenning | 6146 Carriage Green Way | Rockford, IL 61108 | | | |
| Kimberlee Milikowski Home Office | 21 Stafford St | Stafford Springs, CT 06076 | | | |
| Kimberly A Demayo | 201 Rosemere Rd | Pawtucket, RI 02861 | | | |
| Kimberly Adamou | 1406 New York Avenue Apt. 2a | Brooklyn, NY 11210 | | | |
| Kimberly Bomba | 7 Autumn Leaf Drive #15 | Nashua, NH 03060 | | | |
| Kimberly Kempton | 248 Memorial Dr | Winthrop, ME 04364 | | | |
| Kimberly Lantz | 1145 Pond Road | Harrisburg, PA 17111 | | | |
| Kimon Zarokostas | 1 Princess St | Coventry, RI 02816 | | | |
| King Cleaners Inc | 1233 Combermere Dr. | Troy, MI 48083 | | | |
| King Euro Shoes | 777 North York Road #10 | Hinsdale, IL 60521 | | | |
| King Kleaners MH Llc | 5589 E M-36 Ste. #B3 | Pinckney, MI 48169 | | | |
| Kings House | 700 66th St | Belleville, IL 62223 | | | |
| Kings House Retreat | 700 66th St | Belleville, IL 62223 | | | |
| Kiriakos Sandy Spanos | 136 Emmanuel Dr | Portsmouth, RI 02871 | | | |
| Kirk Hendrickson | 3867 W. Market St. Ste 136 | Akron , OH 44333 | | | |
| Kirk Larter | 7222 Ambassador Rd. Suite 250 | Baltimore, MD 21244 | | | |
| Kirk Necciai | 123 Diana Drive | Monongabela, PA 15063 | | | |
| Kirt Trumbla | P O Box 1742 | Taylor, MI 48180 | | | |
| Kisskadee Coffee Co | 18 Main Street | Plymouth, MA 02360 | | | |
| Kistler Enterprise | Attn: Richard Kistler | 54 Summit Ln | Osceola Mills, PA 16666 | | |
| Kitsiri Vittachi | Address Redacted | | | | |
| Kittyhawk Schleifer | 242 Vernon Ave. | New York, NY 11206 | | | |
| Kittyhawk Schleifer | Address Redacted | | | | |
| Kizza Matthews | Address Redacted | | | | |
| Kj 12, Inc | Attn: Kenneth J. Pignatelli | 14766 Peekskill Drive | Winter Garden, FL 34787 | | |
| Kkr Property Management Inc | Attn: Ron Grandchamp | 126 Main Road | Middletown, RI 02842 | | |
| Klambach & Associates, Inc. | Attn: Jennifer Keefe | Po Box 270702 | Flower Mound, TX 75027 | | |
| K-Mac, Inc | Attn: Paul Vogel | 1174 Renton Road | Pittsburgh, PA 15239 | | |
| Knights Corporation | 44425 Utica Rd | Utica, MI 48317 | | | |
| Knights Inn | 2595 Capital Ave Sw | Battle Creek, MI 49015 | | | |
| Knollwodd Energy, Llc | Attn: Gary Lakritz | 9 Knollwood Terrace | Chester, NJ 07930 | | |
| Knox County Housing Authority | Attn: Margie Hulick | 216 W. Simmons St. | Galesburg, IL 61401 | | |
| Kns Management Llc | Attn: Kj Singh | 926 Washington Blvd | Williamsport, PA 17701 | | |
| Koby Bernard | 5060 Forts Straede | Charlotte Amaile, VI 00802 | | | |
| Koho Inc | 3410 East Cork Street | Kalamazoo, MI 49001 | | | |
| Korean American Dry Cleaning Association | Attn: Cheon Kim | 3921 N. Elston Ave | Chicago, IL 60618 | | |
| Korean Community Service Cntr | 7700 Little River Tpke. #406 | Annandale, VA 22003 | | | |
| Korman/Lederer Management Co. | C/O Korman Lederer Management Co. | 3100 Dundee Road, Suite 116 | Northbrook, IL 60062 | | |
| Kory Rosenberg | 2320 Falls Gable Ln Apt D | Baltimore, MD 21209-5215 | | | |
| Kreinces & Rosenberg, P.C. | 900 Merchants Concourse | Suite 305 | Westbury, NY 11590 | | |
| Kris Banfield | 1218 1st Street | Hermosa, CA 90254 | | | |
| Kris Voyles | 1225 N. Franklin | Springfield, IL 62702 | | | |
| Krishna Hospitality | 299 Adena Drive | Newcomerstown, OH 43832 | | | |
| Krishna Hospitality DBA Clarion Inn | 970 S. Jefferson Ave | Louiseville, TN 38501 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Krishna, Inc | Attn: Bobby Patel | 157 Rochester Hill Rd | Rochester, NH 03867 | | |
| Kristen Bardsley | 63 Earle Street | Fall River, MA 02723 | | | |
| Kristen Luzzi | 5 Dalton Drive | Apt 505 | Riverdale, NJ 07457 | | |
| Kristen Reilly | 67 Bonnie Brier Circle | Hingham, PA 02043 | | | |
| Kristen Tartaglia | Address Redacted | | | | |
| Kristie Neal | 1 Winnies Way | East Sandwich, MA 02537 | | | |
| Kristin Boogaard | 4360 Pond Ridge Ct Ne | Gand Rapids, MI 49546 | | | |
| Kristin Hartness | 5326 Yacht Haven Grande, Box 36 | St. Thomas, VI 00802 | | | |
| Kristin Mackie | 48 Overlook Drive | Framingham, MA 01701 | | | |
| Kristler Enterprise | Attn: Richard Kristler | Osceola Mills | Osceola Mills, PA 16666 | | |
| Kristyn Joyce | 7 Winchester Ave | Bourne, MA 02532 | | | |
| Krj Ventures Llc | 65108 Red Arrow Hwy | Hartford, MI 49057 | | | |
| Kroll Ontrack | Po Box 845823 | Dallas, TX 75284-5823 | | | |
| Krutsinger Investments Ltd | 15901 Tahoe | Houston, TX 77040 | | | |
| Kurt C Karrer | 34351 Jared Court | Chesterfield, MI 48047 | | | |
| Kurt Mailloux | 136 Straw Road | Manchester, NH 03102 | | | |
| Kurt Ziegler | 115 Whistle Dr. | Harrison City, PA 15636 | | | |
| Kurtz Bros Inc. | Po Box 31179 | Independence, OH 44131 | | | |
| Kusam (Victor) Patel | 2932 Cambridge Point | Maryville, IL 62062 | | | |
| Kusam Patel | 2932 Cambridge Point | Maryville, IL 62062 | | | |
| Kw Sollar Solutions, Llc | Attn: Laura E. Tracey | 101 Constitution Ave, Nw | Washington, DC 20080 | | |
| Kyle Williams | 4109 Highgrove Ste. 100 | Arlington, TX 76001 | | | |
| Kyong Min | Address Redacted | | | | |
| Kyung Nam | 3747 Salem Walk #A1 | Northbook, CA 60062 | | | |
| L & L East Lyme, Lcc | 6 Vista Drive | Old Lyme, CT 06371 | | | |
| L & M Energy Llc | 43532 Scenic Lane | Northville, MI 48167 | | | |
| L Paul Jarosz | 3146 Baseline Road | Gobles, MI 49055 | | | |
| L Street Inc, Xof Llc | 1050, 30th St, Nw. Suite # 110 | Washington, DC 20007 | | | |
| L&E Properties Llc | 7050 Big Sky Drive #A | Holly, MI 48442 | | | |
| La Paloma Restaurant | Attn: Leticia Sanudo | 10300 N. Center Expressway | Suite 552 | Dallas, TX 75231 | |
| La Reve Consultants LP Ii | 2100 Mckinney Ave | Dallas, TX 75202 | | | |
| Lackland Self Storage | 290 Us Highway 22 | Green Brook, NJ 08812 | | | |
| Laconia Country Club Inc | 607 Elm Street | Laconia, NH 03246 | | | |
| Laconia Ice Arena | 468 Province Road | Laconia, NH 03246 | | | |
| Lafourche Realty Co | 157 Kalamazoo Mall Ste 120 | Kalamazoo, MI 49007 | | | |
| Lafreniere Enterprises Llc | 25 Pamsha Drive | Claremont, NH 03743 | | | |
| Lahood Properties | 20233 Mack Ave | Grosse Pointe Woods, MI 48236 | | | |
| Laila Buell | 4515 Forge Rd. | Perry Hall, MD 21128 | | | |
| Lake Arlington Electronics | Attn: Lisa OR Bill Lutrick | 4307 S Bowen Rd | Arlington, TX 76016 | | |
| Lake Catholic High School | 6733 Reynolds Road | Mentor, OH 44060 | | | |
| Lake City Girard Chamber | 522 Main St E | Girard, PA 16417 | | | |
| Lake City Girard Chamber We Care | Attn: Girard Lake | 522 Main St E | Girard, PA 16417 | | |
| Lake Shore Country Club | Attn: Bob Fisher | 5950 Lakeshore Dr | Erie, PA 16506 | | |
| Lakeisha John | Address Redacted | | | | |
| Lakepoint Energy | Attn: Steven Egger | 5272 Otten Rd | North Ridgeville, OH 44039 | | |
| Lakepoint Market Inc Zuhair K Ma | 3159 Orchard Lake Rd | Keego Harbor, MI 48320 | | | |
| Lakes Region Association | Attn: Amy Landers | 61 Laconia Road | P.O. Box 737 | Titlon, NH 03276 | |
| Lakeshore Global Llc | Attn: Eric Arnold, Cpa | Po Box 5038 | Jonestown, TX 78645 | | |
| Lakeshore Marketing Group Inc. | 20525 Center Ridge Rd. Ste 360 | Rocky River, OH 44116 | | | |
| Lakeside Manor | 8790 Arlington | White Lake, MI 48386 | | | |
| Lakesons Business | 05053 N. Hampshire  Blvd. | Fort Worth, TX 76103 | | | |
| Lakeview Liquor Inc | 2206 Old Novi | Novi, MI 48377 | | | |
| Lakewood City Schools | Attn: Richard A Berdine | 1470 Warren Road | Lakewood, OH 44107 | | |
| Laksons Business | 1001 Fullerwiser Rd. Apt. 415 | Euless, TX 76039 | | | |
| Lamar Advertising | 32 Midland Street | Windsor, CT 06095 | | | |
| Lamar Advertising | Po Box 549 | Duncansville, PA 16635 | | | |
| Lamar Advertising 8 | 740 Trumbull Dr | Pittsburgh, PA 15205 | | | |
| Lamar Advertising of Erie | 1565 W 12th St | Erie, PA 16501 | | | |
| Lamar Domicolo | Address Redacted | | | | |
| Lance Hill | Address Redacted | | | | |
| Landaal Packaging Sy Flint Boxma | 3256 Iron St | Burton, MI 48529 | | | |
| Landers Hardware Inc | 609 West Monroe | Bangor, MI 49013 | | | |
| Landmark Mngmt Group | Po Box 963 | Belleville, MI 48112 | | | |
| Landscape Forms Inc | 431 Lawndale Ave | Kalamazoo, MI 48909 | | | |
| Landstar Ranger, Inc. | Po Box 8500-54293 | Philadelphia, PA 19178-4293 | | | |
| Langers Elk Valley Automotive Llc | 9942 Ridge Road | Girard, PA 16417 | | | |
| Lansing Automotive Llc | 2186 Jolly Road | Okemos, MI 48864 | | | |
| Lara L Barrett | 2219 E Thousand Oaks Blvd #150 | Thousand Oaks, CA 91362 | | | |
| Larco Brothers Inc C/O Big Beave | 645 E Big Beaver | Troy, MI 48083 | | | |
| Larry Belcamino | 181 Hamilton Ave | Quincy, MA 02171 | | | |
| Larry Chaffin | 8648 Kirkland Dr. | Lewis Center, OH 43035 | | | |
| Larry Dimitrovic | 5422 Beechnut Drive | Gibsonia, PA 15044 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Larry Hiwiller, Jr | 428 West 10th Street | Erie, PA 16502 | | | |
| Larry Jongekrijg | 100 Michigan St. Ne, Mc004 | Grand Rapids, MI 49503 | | | |
| Larry Jordan | P.O. Box 8273 | Portsmouth, NH 03802 | | | |
| Larry Malik | 49892 Miller Court | Chestfield, MI 48047 | | | |
| Larry Marvel | 12663 Vergennes St | Lowell, MI 49331 | | | |
| Larry Nickulas | Po Box 507 | West Barnstable, MA 02668 | | | |
| Larry Silver | 346 Dayton St | Yellow Springs, OH 45387 | | | |
| Larry Strauss | 127 West Ridgeway Drive | Centerville, MI 45459 | | | |
| Lars Eckberg | 1248 Nicklaus Way | Gibsonia, PA 15044 | | | |
| Lasalle Electric Co | Po Box 510656 | Livonia, MI 48150 | | | |
| Latimore Black Morgan & Cain, Pc | Po Box 1869 | Brentwood, TN 37024-1869 | | | |
| Latricia Sells | 315 W. Alabama Ste 106 | Houston, TX 77006 | | | |
| Lattimore Black Morgan & Cain, Pc | Po Box 1869 | Brentwood, TN 37024-1869 | | | |
| Laura Bautista | 806 Baldwin Ave | Pontiac, MI 48340 | | | |
| Laura Condon | 723 James Avenue | Rockford, IL 61107 | | | |
| Laura Dziak | 15039 Lindmont Dr. | Brook Park, OH 44142 | | | |
| Laura Lovett | Po Box 24541 | Christiansted, VI 00824 | | | |
| Laura Rumsby | 24 Coronet Ave | Lincroft, NJ 07738 | | | |
| Laura V Bosse | 11 Alma Dr | Lisbon, ME 04250 | | | |
| Lauren A Hitchman | 6 Clarendon Street | Melrose, MA 02176 | | | |
| Lauren Carney | 601 Chesterfield Ln | Barrington, IL 60010 | | | |
| Lauren L. Sy | 3023 S, Normal | Chicago, IL 60616 | | | |
| Lauren Langbert | Po Box 191677 | Dallas, TX 75219 | | | |
| Lauren Roos | 4026  Annas Retreat | St. Thomas, VI 00802 | | | |
| Lauren Roos | 5a Annas Retreat | St. Thomas, VI 00802 | | | |
| Lauren Sy | Address Redacted | | | | |
| Lauren Visser Yen | Po Box 5532 | Huntington Beach Ca, MI 92615 | | | |
| Laurence Meader | 434 Modock Hill Rd | Po Box 75 | Madison, NH 03849 | | |
| Laurie Curran | 120 Crooked Lane | Gilbertsville, PA 19525 | | | |
| Laurie Rogg | 700 Helen Court | Cranberry, PA 16066 | | | |
| Laurie Savage | 23301 Mount Ephraim Road | Dickerson, MD 20842 | | | |
| Laurie Vincent | 4502 North Woods Dr | Erie, PA 16511 | | | |
| Lavan Wine Shop Llc | 36217 Plymouth Rd | Livonia, MI 48150 | | | |
| Law Firm of William Koy L.L.P. | 89 Headquarters Plaza | North Tower | Morristown, NJ 07960 | | |
| Law Office of Douglas L Capdeville, Pc | Po Box 224191 | Christiansted | St. Croix, VI 00822-4191 | | |
| Law Office of Joel A. Harris, Pllc | Attn: Joel A. Harris | Re: Borealis Services | 18404 Mack Avenue | Grosse Pointe Farms, MI 48236 | |
| Law Officers of Karin A. Bentz, P.C. | Attn: Karin A. Bentz | Re: Henk Jonkman | 5332 Raadets Gade #3 | Charlotte Amalie, VI 00802 | |
| Law Offices of Karin A. Bentz | 5332 Raadats Gade #3 | St. Thomas, VI 00802 | | | |
| Law Offices of Richard Eustis | 14 Main St | Southboro, MA 01772 | | | |
| Lawrence J Demarco | 1227 Willow St. Pike | Lancaster, PA 17602 | | | |
| Lawrence Jinks | Address Redacted | | | | |
| Lawrence Ramdhansingh | Po Box 305119 | St. Thomas, VI 00802 | | | |
| Lawrence Selleh | 201 Fritillary Court | Edgewater , MD 21037 | | | |
| Lawrence Selleh | 220 Spruce Avenue | Edgewater, MD 21037 | | | |
| Lawrence Shelton | 2446 Ben Hill Road | East Point Ga, MA 30344 | | | |
| Lawrence Valencia | 2 Oak Hill Drive | Wyoming, RI 02878 | | | |
| Lawrence Wilkerson | 3303 So Rice Suite 112 | Houston, TX 77058 | | | |
| Laxmi Hospitality Llc | Attn: Don Wald | 5588 Merrity Way | Huber Heights, OH 45424 | | |
| Lazaro Denis | 3376 NE 4th St | Homestead, NY 33033 | | | |
| Lazarus House | 412  Hampshire St PO Box 408 | Lawrence, MA 01841 | | | |
| Lb Young Inc DBA Curtis Consulting | 435 N Second Street | Po Box 2 | Cisnna Park, IL 60924 | | |
| Lbbc | C/O Woody's Saloon | Po Box 1188 | St. John, VI 00831 | | |
| Lbh Insurance Ltd | Attn: Larry Hiwiller, Jr | 428 West 10th Street | Erie, PA 16502 | | |
| Ldc Gas Forums | Attn: Cheryl Leske | Po Box 9187 | Gaithersburg, MD 20898-9187 | | |
| Ldiscovery | 8201 Greensboro Drive | Suite 717 | Mclean, VA 22102 | | |
| Le Valley Methodist Church | Attn: Brad Lange | 4007 Kelsey Hwy | Ionia, MI 48846 | | |
| Leach Trucking Co | 6150 Junction Road | Bridgeport, MI 48722 | | | |
| Leadfoot Consulting, Llc | 3342 Pin Oak Dr | Lake Orion, MI 48359 | | | |
| Leah Houston | Address Redacted | | | | |
| Leah Houston DBA Leah Rente | 4605 Tutu Park Mall Ste 133 #416 | St. Thomas, VI 00802 | | | |
| Leah Jones | Dba Glory Energy Solutions Llc | 905 West 7th St. | Suite230 | Frederick, MD 21701 | |
| Leclair Ryan | Po Box 2499 | Richmond, VA 23218-2499 | | | |
| Led Retrofitters | 1442 Pottstown Dixie Suite 239 | W.C, PA 19300 | | | |
| Led Retrofitters | 1442 Pottstown Pike | Suite 239 | West Chester, PA 19380 | | |
| Lee Ann Gleason - Grajales | 1722 Bridge St. | New Cumberland, PA 17070 | | | |
| Lee Friend | 9 N. Ferris | Irvington, NY 10533 | | | |
| Lee Heller | 10333 Harwin Drive, Ste. 674 | Houston, TX 77036 | | | |

2224222222

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lee J Friend DBA the Energy Advocate | 9 N. Ferris | Irvington, NY 10533 | | | |
| Lee Jacobson | 1400 E Touchy Avenue #215 | Des Plaines, IL 60018 | | | |
| Lee Peterson | 2035 Anderson Cove Lane | Cincinnati, OH 45244 | | | |
| Leitner Electric Company | Attn: Perry  Leitner | 3835 Blackwood Ct | Cincinnati, OH 45236 | | |
| Lemaitre Vascular, Inc | 63 2nd Ave. | Burlington, MA 01803 | | | |
| Len Bell | 46 Roseland Terrace | Longmeadow, MA 01106 | | | |
| Leneta Company | 15 Whitney Road | Mahwah, NJ 07430 | | | |
| Leo Harvey | 345 Oakbrook Dr. | Birdsboro, PA 19508 | | | |
| Leo Liguori | 275 Northfield Ave. #7 | West Orange, NJ 07052 | | | |
| Leo M Spinelli | 25 Cherry St | Sandy Hook, CT 06482 | | | |
| Leon Holt | 16 Cooper Rd | Natick, MA 01760 | | | |
| Leon Martin | Estate Coki Point #4 | St. Thomas, VI 00802 | | | |
| Leonard C Alkins | 563 West Elm St | Brockton, MA 02301 | | | |
| Leonard Cataudella | 7777 W 91 St Street #B3158 | Playa Del Rey, CA 90293 | | | |
| Leonard Cataudella | 7777 W 91st. Street #B3158 | Playa Del Ray, CA 90293 | | | |
| Leonard E Saunders Jr | 73 Sebbins Pond Dr | Bedford, NH 03110 | | | |
| Leonard Jackson | Address Redacted | | | | |
| Leonard Jacobs | 33 Florida Avenue | Commack, NY 11725 | | | |
| Leonard Pitt | 75-25 153 Street Apt 1136 | Ken Garden Hill, NJ 11367 | | | |
| Leonard Saunders | 73 Sebbins Pond Dr | Bedford, NH 03110 | | | |
| Leo's Coni Island | 1545 Old Woodward #208 | Birmingham, MI 48009 | | | |
| Leroy Cardwell | 1526 S Cedar Street | Lansing, MI 48910 | | | |
| Les Kovel | 1 Spyglass Court | Cincinnati, OH 45241 | | | |
| Les Young | 435 N Second P.O. Box 2 | Cisnna Park, IL 60924 | | | |
| Lesley Busch | 118 Maple Ave #1 | Pittsburgh, PA 15216 | | | |
| Leslie Kovel | 1 Spyglass Court | Cincinnati, OH 45241 | | | |
| Leslie N Stumpos | 3526 W Saginaw | Lansing, MI 48917 | | | |
| Lester Pearl | 415 James Town Rd Apt. 1 | Belmont, NH 03320 | | | |
| Leteam Business To Business | 4620 Mailla Road Se | Calgary, AB T2g 4b7 | Canada | | |
| Leticia Quezada | Attn: Leticia Quezada | Estate Lovenlund | St. Thomas, VI 00802 | | |
| Leticia Quezada | Estate Lovenlund | Apt.1234 | St. Thomas, VI 00802 | | |
| Lettersmiths, Llc | 235 Montgomery St Ste 870 | San Francisco, CA 94104 | | | |
| Levin Management Corp | Receiver for Olde Lafayette | Po Box 326 | Plainfield, NJ 07061-0326 | | |
| Levron Sarauw | 67 Bordeaux | St. Thomas, VI 00802 | | | |
| Lew Lew Enterprises | Attn: Lewis Buchanan | 12057 Crimson Lane | Silver Spring, MD 20904 | | |
| Lewis A Jaffe | Po Box 37 | Mendham, NJ 07945 | | | |
| Lewis Biblowitz | 85 Ransom Ave | Sea Cliff, NY 11579 | | | |
| Lewis Buchanan | 12057 Crimson Lane | Silver Spring, MD 20904 | | | |
| Lewis Rosen | 2668 East 21st Street Apt 1 | Brooklyn, NY 11235 | | | |
| Lexisnexis | Po Box 7247-7090 | Philadelphia, PA 19170-7090 | | | |
| Lhb Consulting Llc | 6 Edison Ave | Tinton Falls, NJ 07724 | | | |
| Liberty House Boston | 11 Northeastern Blvd | Salem, NH 03079 | | | |
| Liberty Utilities Corp | New England Natural Gas Company | Po Box 911 | Fall River, MA 02722 | | |
| Liberty Utilities New Hampshire | Energy North Ng | 11 Northeastern Blvd | Salem, NH 03079 | | |
| Life Church West Chester | Attn: Gary Bayes | 848 Cincinnati Columbus Rd | West Chester, OH 45069 | | |
| Lifepath Hospice, Inc. | Temple Terrace, FL 33637 | | | | |
| Lifeskills Inc. | Attn: Cindy Lebeaux | 44 Morris Street | Webster, MA 01570 | | |
| Lifestyle Boutique Hotel Devlopment Conf | Attn: Cynthia Zucker | Loging Hospitality | 1300 East 9th Street | Cleaveland, OH 44114 | |
| Light Health and Wellness | Comprehensive Serv. | Attn: Debbie Rock | 600 W. North Ave. | Baltimore, MD 21217 | |
| Lightsky Energy | 175 Admiral Cochrane Drive Suite 201 | Annapolis, MD 21401 | | | |
| Lil John Enterprises, Llc | Attn: John Bouccouvalas | 699 Route #9 | Bayville, NJ 08721 | | |
| Lili Silva | 5600 Royal Dane Mall Ste 12 | Pmb 19 | St. Thomas, VI 00802 | | |
| Lilianne Moshier | Address Redacted | | | | |
| Lillian Gioe | 6 Stone Run Drive | Norton, MA 02766 | | | |
| Limic Properties, Llc | 20233 Mack Avenue | Grosse Pointe Woods, MI 48236 | | | |
| Limolink | 701 Tama Street | Building A | | Marion, IA 53202 | |
| Limolink | 701 Tama Street Building A | Marion, IA 52302-4806 | | | |
| Lina | Po Box 13701 | Philadelphia, PA 19101-3701 | | | |
| Lincoln Hill Village | 15 Lincoln Avenue | West Milford, NJ 07480 | | | |
| Lincoln Paper and Tissue, Llc | 50 Katahdin Avenue | Lincoln, ME 04457 | | | |
| Lind J. Langford | 1321 Indian Creek Drive | Desoto, TX 75115 | | | |
| Linda Campbell | 31 Connecticut Ave. | Enfield, CT 06082 | | | |
| Linda Cloutier | Po Box 8 | Oakland, ME 04963 | | | |
| Linda D. Stebbins | 32 Field Rd | Enfield, CT 06082 | | | |
| Linda Gorman | 1592 Whitehall Road | Annapolis, MD 21409 | | | |
| Linda Hunter | 901 Flatiron Ct. | Rocklin, CA 95765 | | | |
| Linda Kipnes | 56 Stratford Ridge | Mashpee, MA 02649 | | | |
| Linda Logsdon | 168-01 43rd Ave. | Flushing, NY 11358 | | | |
| Linda Long | 8400 Good Luck Road | Lanham, MD 20706 | | | |
| Linda Murray | 24 Clearview Drive | Scarborough, ME 04074 | | | |
| Linda Pansuk | 171 B Tall Oaks Dr | Weymouth, MA 02190 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Linda Roberts | 114 Rivulet Street, P.O. Box 548 | North Uxbridge, MA 01538 | | | |
| Linda Roberts | 114 Rivulet Street, PO Box 548 | Po Box 548 | North Uxbridge, MA 01538 | | |
| Linda Witkop | Address Redacted | | | | |
| Linda Yarnall | 6501 Red Hook Plaza Ste 201 | Box 43 | St. Thomas, VI 00802 | | |
| Lindsay Violette | 87 Ruby Rd #18 | Willington, CT 06279 | | | |
| Line Lexington Mennonite Church | 80 Hilltown Pike | Line Lexington, PA 18932 | | | |
| Linksource Technologies | 9281 Sierra College Blvd | Roseville, TX 95661 | | | |
| Linksource Technologies | 9281 Sierra College Blvd. | Roseville, CA 95661 | | | |
| Lionel Chavez | 17360 Rosalind Street | Joliet, IL 60432 | | | |
| Lirim Eshtrefi | 1391 Hidden Oak Dr. | Aurora, IL 60506 | | | |
| Lisa Asendorf | Po Box 791 | Falmouth, MA 02541 | | | |
| Lisa Brooks | 313 Edgewater Dr. | Pembroke, MA 02359 | | | |
| Lisa Cole | 50 Scenic Drive Unit C4 | Gilford, NH 03249 | | | |
| Lisa Fertik | 55 Signal Ridge Way | East Greenwich, RI 02818 | | | |
| Lisa Gironda | 58 A Indian Road | Denville, NJ 07834 | | | |
| Lisa Groner | 2803 State Route 257 | Seneca, PA 16346 | | | |
| Lisa King | Po Box 604 | Pa 19977 | | | |
| Lisa M Norman | 856 East Street South | Suffield, CT 06078 | | | |
| Lisa Pektor | 11 W 2nd St Unit 214 | Bethlehem, PA 18015 | | | |
| Lisa Roy | 605 South Benton Street | Gainsville, TX 76240 | | | |
| Lisa Samulewicz | Po Box 364 | Kennett Square, PA 19348 | | | |
| Lise Silverstein | 350 Woodhaven Rd. | Glastonbury, CT 06033 | | | |
| Lisle Area Chamber of Commerce | 1111 Burlington Ave., Ste 102 | Lisle, IL 60532 | | | |
| Lissa Driscoll | Po Box 6693 | St. Thomas, VI 00804 | | | |
| Lissus Pizza | 6 Mill Street | Orono, ME 04473 | | | |
| Little Mexico Restaurant | 1810 Charleston Avenue | Mattoon, IL 61938 | | | |
| Livewell, Llc | Attn: Lindsey Ott | 900 Metfield Rd. | Towson, MD 21286 | | |
| Living Waters Chapel | 1900 Jay St. | Lebanon, PA 17046 | | | |
| Livingston County Hockey Assoc | 970 Grand Oaks Dr | Howell, MI 48843 | | | |
| Livonia Chamber of Commerce | 33233 West Five Mile Rd | Livonia, MI 48157 | | | |
| Lizbeth Mccormick Sweetser | 428 Knollbrook | Langhorne, PA 19047 | | | |
| Ll Bechan Enterprises Llc | Attn: Leonard Bechan | 333 East Hill Rd | Oakham, MA 01068 | | |
| Llewellyn Powell | Po Box 307642 | St. Thomas, VI 00803 | | | |
| Lloyds Property Management, Llc | 21120 E River Rd | Grosse Ile, MI 48138 | | | |
| Ln Nails | 4640 East Nasa Road #1 | Seabrook, TX 77586 | | | |
| Lnj Enterprises, Inc. | Attn: Lawrence Jinks | 14344 Castlereagh Lane | Strongsville, OH 44136 | | |
| Lo Moose Lodge 1557 | 118 E. 10th St. | Lockport, IL 60441 | | | |
| Loeks Theatres Inc | 2121 Celebration Dr | Grand Rapids, MI 49525 | | | |
| Logmein Inc | 320 Summer St | Boston, MA 02210 | | | |
| Lombardo & Devellis | 41 North Road Suite 100a | Bedford, MA 01730 | | | |
| Lombardo & Devellis, Llp | 41 North Road | Suite 100a | Bedford, MA 01730 | | |
| Lon Isaacson | 258 Eastgate Drive | Cheshire, CT 06410 | | | |
| Long Island Management Llc | 575 Underhill Blvd Ste 200 | Syosset, NY 11791 | | | |
| Longmeadow Auto_ Karyn Dibonaventura | 92 Gary School Rd | Pomfret Ctr, CT 06258 | | | |
| Lonigro Enterprises | 14177 Cranbrook | Riverview, MI 48193 | | | |
| Loockwood Capital, Llc | 24 Nearwater Lane | Riverside, CT 06878 | | | |
| Looperreed&Mcgraw | 1300 Post Oak Blvd., Ste. 2000 | Houston, TX 77056 | | | |
| Loren Weakley | 142 Flint Rd | Candia, NH 03034 | | | |
| Lori Dodge | 46 Plaza Dr | Mill Valley, CA 94941 | | | |
| Lori Donato | 70 Copley Rd | S Glastonbury, CT 06073 | | | |
| Lori Joska | 20 Weatherdeck Dr | Bourne, MA 02532 | | | |
| Lori Lynn Inc DBA Mcdonalds | 107 N Groesbeck | Mt Clemems, MI 48043 | | | |
| Lori Puskar | 1007 Newport Mews | Bensalem, PA 19020 | | | |
| Lori Radonich | 4545 College Rd. | Sout Euclid, OH 44121 | | | |
| Lori Sharp | 6225 Culvert Dr | San Jose, CA 95123 | | | |
| Lori Soles | 6008 Kingdom Ct | Murrysville, PA 15668 | | | |
| Lori Stout | 3672 Asbury Street | Dallas, TX 75205 | | | |
| Lori Talmadge | 44 Pebblecreek Drive | Smyrna, DE 19977 | | | |
| Lorraine Barber | Address Redacted | | | | |
| Lou Ann Paul | 11407 Bowen Road | Mantua, OH 44255 | | | |
| Lou Magazzu | Po Box 812 | Vineland, NJ 08362 | | | |
| Louis Dilieto | 231 East Lane | Clark, NJ 07066 | | | |
| Louis Diloreto Jr. | Address Redacted | | | | |
| Louis Dipaolo | 5211 Winged Foot Dr | Youngstown, OH 44512 | | | |
| Louis Ditanna Iii | 3 Brlair Dr | Yardley, PA 19067 | | | |
| Louis Lamanna | 1037 Hulton Rd | Oakmont, PA 15139 | | | |
| Louis R Cizauskas | 9744 Jordan River Drive | Alto, MI 49302 | | | |
| Louis Weil | 5314-16 Ave | Brooklyn, NY 11204 | | | |
| Lowell Cote | 9 Queen Ave | West Warwick, RI 02893 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Lower Providence | Attn: Wendy Todd | 3050 W. Ridge Pike | Eagleville, PA 19403 | | |
| Lower Watt, Llc | Attn: Aharon Gartenberg | 12 N Crest Pl. | Lakewood, NJ 08701 | | |
| Loyal Order of Moose #761 | Attn: Barbara Boise | 25 East High Street | Carlisle, PA 17013 | | |
| Lti Worldwide Limo | 35 Bow Street | Everett, MA 02149 | | | |
| Lucas Chophouse Llc | 12793 S Saginaw St | Grand Blanc, MI 48439 | | | |
| Lucas Piatt | 50 Sulky Manor Lane | Meadowlands, PA 15347 | | | |
| Lucbene | Po Box 438758 | Chicago, IL 60643 | | | |
| Lucille Ircha | 1623 3rd Ave | New York, NY 10128 | | | |
| Lucky Thirteen, Inc | Attn: Mary Gail Burson | 7413 Associate Ave | Brooklyn, OH 44144 | | |
| Lucy B Morrison | 2176 Stewart Rd | South Park, PA 15129 | | | |
| Luigi Adamo | 8286 W Connison | Norridge, IL 60706 | | | |
| Luigi Montagna | 5041 Astronaut Drive | Fairview, PA 16415 | | | |
| Luis Pina | 10810 Cox Lane | Dallas, TX 75229 | | | |
| Luke Clyburn | 9000 Gale Road | Whitelake, MI 48386 | | | |
| Luke Hendricks | Address Redacted | | | | |
| Luke Joyce | 24 South Bank St | Philadelphia, PA 19106 | | | |
| Luke Joyce | 3631 Brandywine St Nw | Washington, DC 20008 | | | |
| Luna Properties Novi Llc | 42875 Grand River Ave, Ste 201 | Novi, MI 48375 | | | |
| Luqman Enterprises Llc | 3215 Pebble Trace Drive | Houston, TX 77068 | | | |
| Lutech Resources, Inc. | 2103 Research Forest Drive | The Woodlands, TX 77380 | | | |
| Luther Mason | 9506 Longview Drive | Ellicott City, MD 21042 | | | |
| Lutz N. Wallem | 11 Liberty Road | Lincoln, NH 03251 | | | |
| Lutz Wallem | 11 Liberty Rd | Lincoln, MA 03251 | | | |
| Lux Transportation Network | Po Box 5824 | Somerset, NJ 08873-5824 | | | |
| Lv Management Inc | 7096 14 Mile Road | Warren, MI 48092 | | | |
| Lvn Inc | 4897 Rochester Road | Troy, MI 48085 | | | |
| Lvn Inv | 4897 Rochester Road | Troy, MI 48085 | | | |
| Lyle Pennington | 11943 Silver Crest Street | Moorpark, CA 93021 | | | |
| Lyndsay Smyth | Address Redacted | | | | |
| Lynn Cayford | 54 Roberta St | Farmingdale, ME 04344 | | | |
| Lynn Lewis | 106 Warren Rd | Monmouth, ME 04259 | | | |
| Lynn Lionhood (Mk) | 10935 Barbs Way | Orland Park, IL 60467 | | | |
| Lynn Pokorowski | 30113 Rosebriar | Saint Clair Shores, MI 48082 | | | |
| Lynne Snow | 17 South Smith Rd | Bradford, ME 04410 | | | |
| Lynnette Keady | 8215 Kensbrook Ln | Granite Bay, CA 95746 | | | |
| Lynsey Loposky | 235 Mellon St | West Mifflin, PA 15122 | | | |
| Lyon Municipal Ctr | 58000 Grand River Ave | New Hudson, MI 48165 | | | |
| M & J Company Inc | Attn: M & J Company Inc | 360 Broadway | Bangor, ME 04401 | | |
| M & M Property Management Llc | Po Box 26048 | Fraser, MI 48026 | | | |
| M G M Dental | 39400 Garfield #100 | Clinton Twp, MI 48038 | | | |
| M&C Foriegn Car Parts&Racing Enterprises | 600 East Main St. | Mechanicsburg, PA 17055 | | | |
| M&K Insurance | 1443 W. Whittaker | Salem, IL 62881 | | | |
| M&M Associates | Attn: Emanuel Rosenberg | 1459 East 21 St | Brooklyn, NY 11210 | | |
| M. Patrick Schaeffer | 8931 U.S. Highway 50 | Lebanon, IL 62254 | | | |
| M2 Energy Llc | Attn: Mark Lang | 11884 Benton Lake Rd. | Bristow, MD 20136 | | |
| M5 Software Solutions, Llc | 179 Reese St. | Montgomery, TX 77316 | | | |
| Ma Bay Commuter Rail | 89 S St, 8th Fl | Boston, MA 02111 | | | |
| Ma Career Development Institute Inc | 140 Wilbraham Ave | Springfield, MA 01109 | | | |
| Ma Department of Revenue | Po Box 7025 | Boston, MA 02204-7025 | | | |
| Ma Lodging Association | 111 State St | Ste 2 | Boston, MA 02109 | | |
| Ma Package Stores Association | 181 Park Avenue, Suite #5 | West Springfield, MA 01089 | | | |
| Mac Solutions Inc. | 18413 Burnham Ave. | Lansing, IL 60438 | | | |
| Machinery Sales LLC (Patricia A Patrona) | 6733 Emerald Lake Dr | Troy, MI 48085 | | | |
| Mack Prototype, Inc. | 424 Main Street | Gardner, MA 01440 | | | |
| Macomb Business Forms | 34895 Groesbeck Hwy | Clinton Township, MI 48035 | | | |
| Mad Dash Inc. | 930 Pyott Rd | Suite 100 | Crystal Lake, IL 60014 | | |
| Madden Group Llc | Attn: Jason Madden | 55 Myrtle St | Melrose, MA 02176 | | |
| Madison Media Inc. | 8 Pleasant Street | Revere, MA 02151 | | | |
| Madison Mobile Media Inc. | 8 Pleasant Street | Revere, MA 02151 | | | |
| Maggie Brusa | 46 Cherry Street | Spencer, MA 01562 | | | |
| Maglor Marketing Group, Llc | Attn: Brian Gallagher | 8407 Glad Rivers Row | Columbia, MD 21045 | | |
| Magna Exteriors and Interiors USA Inc | 4662 Puttygut Rd | China Twp, MI 48054 | | | |
| Magna Powertrain of America Inc. | 1870 Technology Drive | Troy, MI 48083 | | | |
| Magna Powertrain of America Inc. | 6363 E. 14 Mile Rd | Sterling Heights, MI 48312 | | | |
| Magna Seating Systems Engineerin | 39600 Lewis Drive | Novi, MI 48377 | | | |
| Mahaohm | 55 South 3rd Avenue | W. Reading, PA 19611 | | | |
| Mahbub Hossain | 1005 Sunningdale | Richardson, TX 75081 | | | |
| Main Store Enterprises Inc | 29212 Hoover Rd #B | Warren, MI 48093 | | | |
| Main Street Courtyard Llc | 133 W Main Suite #300 | Northville, MI 48167 | | | |
| Maine Campground Owners Association | Attn: Rick Abare | Mecoa Office | 10 Falcon Rd. | Lewiston, ME 04240 | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Maine General Medical Center | 6 E Chestnut St | Augusta, ME 04330 | | | |
| Maine Municipal Association | 60 Community Drive | Augusta, ME 04330-9486 | | | |
| Maine Public Service Company | 209 State St | Presque Isle, ME 04769 | | | |
| Maine Public Service Company | Po Box 1209 | Presque Isle, ME 047691209 | | | |
| Maine Public Utilities Commission | 101 Second St | Hallowell, ME 04347 | | | |
| Maine Revenue Services | P.O. Box 1062 | Augusta, ME 04332-1062 | | | |
| Maine Revenue Services | Po Box 9107 | Augusta, ME 04332-9107 | | | |
| Maintenance Shows of America | Attn: Mike Flood | Po Box 38 | East Taunton, MA 02718-0038 | | |
| Makai Events Inc | Attn: Heather Booth | 211 Nevada Street | El Segundo, CA 90245 | | |
| Make - A - Wish Foundation | 2300 Genoa Business Park Drive #290 | Brighton, MI 48114 | | | |
| Make A Wish Foundation of America | Po Box 29119 | Phoenix, MD 85038 | | | |
| Make-A-Wish Foundation | 2300 Genoa Business Park Drive #290 | Brighton, MI 48114 | | | |
| Makenzie Shaw | 5326 Yacht Haven Grande, Box 36 | St Thomas, VI 00802 | | | |
| Malboro Boys and Girls Club of Metrowest | 169 Pleasant St. | Marlborough, MA 01752 | | | |
| Malgorzata (Magda) Adra | 12714 Veirs Mill Rd Apt 204 | Rockville, MD 20853 | | | |
| Malgorzata Adra | 12714 Veirs Mill Rd Apt 204 | Rockville, MD 20853 | | | |
| Mandalay Bay Convention Center | 3950 Las Vegas Blvd. | Las Vegas, NV 89119 | | | |
| Mandy Lam | 100 West Squantum St Unit 610 | N Quincy, MA 02171 | | | |
| Mandy Russell | 8 Windsong Road | Forestdale, MA 02644 | | | |
| Maneri~ Agraz Llc | 1620 W Sam Houston Pkwy N | Houston, MA 77043 | | | |
| Maneri~Agraz Llc | 1620 W Sam Houston Pkwy N | Houston, TX 77043 | | | |
| Manhattan Chamber of Commerce | 1375 Broadway, 3rd Floor | New York, NY 10018 | | | |
| Manhattanville Health Care Ctr Sbu, Llc | 311 W 231 St | Bronx, NY 10463 | | | |
| Manish Patel | Super 8 Motel | Pontoon Beach, IL 62040 | | | |
| Manjusha Deshpande | 3115 Willow Trace Ct | Katy, TX 77450 | | | |
| Mansell Group Inc. | 3630 Peachtree Road Ne | Ste 900 | Atlanta, GA 30326 | | |
| Mansfield-Richland Chamber of Commerce | 55 N Mulberry Street | Mansfield, OH 44902 | | | |
| Mansi Inc | 21055 Gratiot Ave #1 | East Pointe, MI 48021 | | | |
| Manuel Carneiro | Po Box 303126 | St. Thomas, VI 00803 | | | |
| Manuel Castillo | 401 East Cedar Suite 1 | Mc Allen, TX 78501 | | | |
| Manuel Gasca | 2611 Bens Branch Dr. Apt#1615 | Kingwood, TX 77339 | | | |
| Manuel Pena | 1 Jacobus Pl #B22 | Bronx, NY 10463 | | | |
| Manuel Solis | 6657 Navigation Blvd | Houston, TX 77011 | | | |
| Mapfre | Po Box 70297 | San Juan, PR 00936-8297 | | | |
| Mapfre Puerto Rico | Po Box 70274 | San Juan, PR 00936-8274 | | | |
| Maple Lawn Farms, Inc. | 11788 Route 216 | Fulton, MD 20759 | | | |
| Maple Market Inc | 1192 E West Maple Rd | Walled Lake, MI 48390 | | | |
| Marathos LLC Ta Basta Pasta | 60 W Timonium Rd | Timonium, MD 21093 | | | |
| Marbridge Energy Finance Fund Llc | 152 West 57th Street | 54th Floor | New York, NY 10019 | | |
| Marbridge Energy Finance Fund LLC, AS Agent | 152 West 57th Street | 54th Floor | New York, NY 10019-3310 | | |
| Marc A Moskowitz | 2005 S.E. 10th Ave. #422 | Ft. Lauderdale, FL 33316 | | | |
| Marc Albert | 102 Fox Den | Avon, CT 06001 | | | |
| Marc Arturi | 2473 Carlton Dr | Woodbridge, IL 60517 | | | |
| Marc Decaro | 413 Roseanna Ave | Wilmington, PA 75205 | | | |
| Marc Ellison | 2840 Bluewater Circle | Naperville, IL 60564 | | | |
| Marc Feldman | 135 Guinea Rd | Kennebunkport, ME 04046 | | | |
| Marc Marowitz | 14 Cedar Gate Rd | Denville, NJ 07834 | | | |
| Marc Mckillup | 1004 North Juniata St | Hollidaysburg, PA 16648 | | | |
| Marcela Ferreyra | Address Redacted | | | | |
| Marcha Serv Inc | 50 Industrial Park | Bangor, MI 49013 | | | |
| Marcia Davenport | 18101 Sandy Cove | Houston, TX 77058 | | | |
| Marcie Maynard | 21 Beryl Mountain Rd | South Acworth, NH 03607 | | | |
| Marcus Burrow | 595 Riverwoods Parkway, Suite 300 | Logan Ut, TX 84321 | | | |
| Marcus Gaither | 106 S Harrison St | East Orange, NJ 07018 | | | |
| Marcus Hand | 3252 Lexington Glen | Monclova, OH 43542 | | | |
| Marcus M. Deginto | 219 York Ave. D-2 | Lansdale, PA 19446 | | | |
| Margaret (Maggie) Macdonald | 449 East St. | Dedham, RI 02026 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Margaret Califano | 17 Kingswood Drive | Mechanicsburg, PA 17055 | | | |
| Margaret Gossner | 97 Kenilworth Rd. | Mountain Lakes, NJ 07046 | | | |
| Margaret Hann | 1022 Farrington Avenue | West Hartford, CT 06107 | | | |
| Margaret Macdonald | 449 East St. | Dedham, RI 02026 | | | |
| Margaret Semarjian | 5679 Falkirk Dr | Lyndhurst, OH 44124 | | | |
| Marge Adams | 10330 Londonderry Dr | Houston, TX 77043 | | | |
| Marge Lake Mccabe | 125 High St | Newton, NJ 07860 | | | |
| Marge Parlmerlee | 144 S. Division Ave | Grand Rapids, MI 49503 | | | |
| Margin Max Llc | 184 Columbia Turnpike Suite 4-213 | Florham Park, NJ 07932 | | | |
| Margo Cosgrove | 1618 Electric St. | Scranton, PA 18509 | | | |
| Marguerite Duncan | Address Redacted | | | | |
| Maria Abello | 527 Treasure Drive | Oswego, IL 60543 | | | |
| Maria J Jaffe | 55 E. Washington Street #3106 | Chicago, IL 60602 | | | |
| Maria Reis | Po Box 1057 | 24 Route 6a | Sandwich, MA 02563 | | |
| Maria Szewc | 3907 N. Sayre | Chicago, IL 60634 | | | |
| Marian Brisard | 1005 Center Street, Suite 101 | Clinton, IL 61727 | | | |
| Marico Inc | 645 E Big Beaver | Troy, MI 48083 | | | |
| Marilyn Clements | 225 Blueberry Lane | Branford, CT 06405 | | | |
| Marilyn Lobel | 5326 Yacht Haven Grande | Box 36 | St. Thomas, VI 00802 | | |
| Marilyn Mitchell | 2707 Adams Mill Rd Nw | Washington, DC 20009 | | | |
| Mariners Church | 1592 Whitehall Road | Annapolis, MD 21409 | | | |
| Mario L Martin | 118 Union St | Randolph, MA 02368 | | | |
| Marjorie Rawls Roberts, P.C. | Attn: Laura Lee Berry | Po Box 6347 | St Thomas, VI 00804-6347 | | |
| Marjorie Rawls Roberts, P.C. | Attn: Marjorie Roberts | Attorneys At Law | Po Box 6347 | St. Thomas, VI 00804-6347 | |
| Mark Andrade | 5793 Bridgewater Blvd. | Hudson, OH 44236 | | | |
| Mark Baker | 3280 E Beltline Court, Ne | Grand Rapids, MI 49525 | | | |
| Mark Benjamin | 1250 Lasalle #1201 | Chicago, IL 60610 | | | |
| Mark Bergsma | Po Box 222 | Grandville, MI 49468 | | | |
| Mark C Mowers | 10 Pollock Drive | Middleton, MA 01949 | | | |
| Mark Chahulski | 2896 Emma Lane | Brunswick, OH 44212 | | | |
| Mark Daniels | 68 Highland St | Whitinsville, MA 01588 | | | |
| Mark Dwyer | 1122 Tulip Ln | Munster, IL 46321 | | | |
| Mark Einhorn | 5107 Avenue H | Brooklyn, NY 11234 | | | |
| Mark Etterling | 6936 Elm Creek Court | Liberty Township, OH 45044 | | | |
| Mark Feldman | 137 Winchester Dr. | Santa Rosa, CA 95401 | | | |
| Mark Ferrero | 50 Old County Rd | Nobleboro, ME 04555 | | | |
| Mark Finley | 6501 Red Hook Plaza Suite 201 | St. Thomas, VI 00802 | | | |
| Mark Frakes | 113 Coventry Ct. | Naperville, IL 60565 | | | |
| Mark Frakes | 366 Cedarbrook Rd. | Naperville, IL 60565 | | | |
| Mark Frank | 8 Barnett Drive | North Haven, CT 06473 | | | |
| Mark Garrett | Address Redacted | | | | |
| Mark Garzoni | 329 Juniper St | Warminster, PA 18974 | | | |
| Mark Hejmej (Gh) | 12423 Fire Island Drive | Loves Park, IL 61111 | | | |
| Mark Hibbert | 6103 Longview | Pontage, MI 49024 | | | |
| Mark Holloway | 2808 Lemmontree Ln. | Plano, TX 75074 | | | |
| Mark Hudak | 16977 Deer Path Dr | Strongsville, OH 44136 | | | |
| Mark Javens | 201 Chareau Drive | Aliquippa, PA 15001 | | | |
| Mark Jordan | 1100 Niedringhaus Ave. | Granite City, IL 62040 | | | |
| Mark Kleppinger | 2536 Beacon Rd | Bath, PA 18019 | | | |
| Mark Knopf | 11663 North Shore Dr. #11 | Reston, MD 20190 | | | |
| Mark Kovalsky | 202 Boardwalk | Palatine, IL 60067 | | | |
| Mark L. Irvings, Esq. | 24 Elba Street | Brookline, MA 02446-6759 | | | |
| Mark Lambert | 909 St. Nicholas Dr | Donora, PA 15033 | | | |
| Mark Le Clerc | 27 Allsmeer Drive | West Grove, PA 19390 | | | |
| Mark Mccloud | 645 Blue Spruce Drive | Mars, PA 16046 | | | |
| Mark Muhlenfeld | 302 Ridgefield Ct | Asheville, OH 28806 | | | |
| Mark Ogles | 3824 65th Ave E | Sarasota, TX 34243 | | | |
| Mark Oldaker | 5403 Forest Edge Drive | Mcdonald, PA 15057 | | | |
| Mark P. Thornton | 415 Franklin Ave | Suite 2g | River Forest, IL 60305 | | |
| Mark Payne | 18324 Kenna | Clinton Township, MI 48035 | | | |
| Mark Pixley | 206 E Main St | Lowell, MI 49331 | | | |
| Mark Rabkin | 14365 Superior Rd | Cleveland Heights, OH 44118 | | | |
| Mark Regal | 8364 Glenmar Road | Ellicott City, MD 21043 | | | |
| Mark Rodman | Functional Furnishings Inc. | D/B/A Welcome Home | St. Thomas, VI 00802 | | |
| Mark Segar | 138 Westminster Drive | Mars, PA 16406 | | | |
| Mark Sergi | 2110 W Marjory Ave | Tampa, FL 33606 | | | |
| Mark Sinclair | 22837 Woodcreek Dr. | Taylor, MI 48180 | | | |
| Mark Stottlemyer | 310 Mckelvey Rd | Dauphin, PA 17018 | | | |
| Mark Strittmatter | 10113 Rolling Hills Court | Fort Worth, TX 76126 | | | |
| Mark Sutton | 60 Northwood Drive | Portland, ME 04101 | | | |
| Mark T Derose | 1402 Sand Stone Dr | Tarentum, PA 15084 | | | |
| Mark Thornton | 415 Franklin Ave Suite 2g | River Forest, IL 60305 | | | |
| Mark Urso | 9 Hiscox Road | Westerly, RI 02891 | | | |
| Mark Veith | 13460 Norman Rd | Yale, IL 48097 | | | |
| Mark Welka | 3200 W 32nd St | Erie, PA 16506 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mark Williams | 335 Talbot Ave 201 | Pacifica, CA 94044 | | | |
| Mark-Chelle, Inc | Po Box 9423 | St Thomas, VI 00803 | | | |
| Marketek Solutions Llc | 77 W Elmwood Ste 101 | Dayton, MI 45459 | | | |
| Marketek Solutions Llc | 77 West Elmwood Suite 101 | Dayton, OH 45459 | | | |
| Marketing Applications, Inc. | Attn: Haydon Cameron | 605 Atlantis Estate Way | Atlantis, FL 33462 | | |
| Marketing Technologies Group | Attn: Michael Madden | 2102 Lincoln Ave | Highland Park, TX 75205 | | |
| Marla C Root | 1530 Palisade Ave.  #8 M | Fort Lee, NY 07024 | | | |
| Marlatabaka | 1122 Gatesherd Dr | Naperville, IL 60564 | | | |
| Marlborough Lodge No. 1631 Loom Inc | 303 South Main St | Marlborough, CT 06447 | | | |
| Marlene Badolato | 14 Buchanan Rd | Marblehead, MA 01945 | | | |
| Marlin Communications, Inc | Attn: Michael Fizulich | 207 LA Roche Avenue | Harrington Park, NJ 07640 | | |
| Marlon Fletcher | Address Redacted | | | | |
| Marlon Shields | 50 Barry Lane | Glastonbury, CT 06033 | | | |
| Marni Migliaccio | 193 Oak St | Duxbury, MA 02332 | | | |
| Mars Hills Bible Church | 3501 Fairlanes Ave Sw | Michigan, MI 49418 | | | |
| Marsh USA Inc. | 121 River St | Hoboken, NJ 07030 | | | |
| Marsha Bortner | 400 Legacy Lane | Salem, OH 44460 | | | |
| Marshall & Sterling | 5021 Anchor Way | Christiansted, VI 00820-4671 | | | |
| Martha T Mcgowan | 6 Pacific Ave | Marmora, NJ 08223 | | | |
| Martin Cohen | 11 Sandusky Rd | New City, NY 10956 | | | |
| Martin Feuer | Po Box 570 | Cape Neddick, ME 03902 | | | |
| Martin J Walgenbach | Po Box 1571 | Peoria, IL 61655-1571 | | | |
| Martin Kelly | 670 Chatsworth Ct. | Powell, OH 43065 | | | |
| Martin L. Bloom | 1145 Giengary Dr | Walnut Creek, CA 94596 | | | |
| Martin Lahey | 2328 Townley Rd | Toledo, MI 43614 | | | |
| Martin Lauzze | 5326 Yacht Haven Grande, Box 36 | St Thomas, VI 00802 | | | |
| Martin Lauzze | 6501 Red Hook Plaza #201 | St Thomas, VI 00802 | | | |
| Martin Lyon | 301 Wood Creek Rd | Wheeling, IL 60090 | | | |
| Martin Mcdermott | 2166 Folsam Road Nw | Carrollton, MD 44615 | | | |
| Martin Mcdermott | 602 Linwood Avenue | Bel Air, MD 21014-4445 | | | |
| Martin Mcdonough Jr | 102 Homestead Avenue | Weymouth, MA 02188 | | | |
| Martin Orman | 1699 S. Federal Highway, Suite 200 | Boca Raton, FL 33432 | | | |
| Martin Walgenbach | Po Box 1571 | Peoria, IL 61655 | | | |
| Marty J Lyon | 301 Wood Creek Rd | Wheeling, IL 60090 | | | |
| Marvin Gardens II Ferland Corp | 558 Smithfield Avenue | Pawtucket, RI 02860 | | | |
| Marvin Stein | C/O Glacial Energy | 7745 S. Peoria Street | Englewood, CO 80112 | | |
| Marvin Stein Ii | Address Redacted | | | | |
| Marvin Welch | 1201 Gleneagle Rd | Baltimore, MD 21239 | | | |
| Marvina Baksh | 1 Marine View Plaza - Suite 100 | Hoboken, NJ 07030 | | | |
| Marvina Baksh | 1152 Windsor Rd | Teaneck, NJ 07666 | | | |
| Marx Layne & CO -Marketing & Pr | Attn: Marx Layne | 31420 Northwestern Highway, Suite100 | Farmington Hills, MI 48334 | | |
| Mary A. Gibadlo | 1370 Northgate Dr | Barrtlett, IL 60103 | | | |
| Mary Ann Armatys | 3330 S Damen St | Chicago, IL 60608 | | | |
| Mary Ann Mollenkamp | 1109 First St. | Hermosa Beach, CA 90254 | | | |
| Mary F Augustin | 2009 Sylvan Terrace | Yardley, PA 19067 | | | |
| Mary F Bands | 2117 Eastridge Road | Timonium, MD 21093 | | | |
| Mary Heath | Address Redacted | | | | |
| Mary Jo Fox | 5025 Glendale | Toledo , OH 43614 | | | |
| Mary Macdonald | 3 Cornell Rd | Dover, MA 02030 | | | |
| Mary Moruy_Britsch | 25742 Eldridge Ave | Hayward, CA 94544 | | | |
| Mary Patricia Benz | Anthony M. Sciara | 222 North Lasalle Street | Chicago, IL 60601 | | |
| Mary Peters | 11522 Wickhollow | Houston, TX 77043 | | | |
| Mary Rita Hollister | 5410 Bonnieview Dr. | Edinboro, PA 16412 | | | |
| Mary Sue Tanis | 800 Sharon Dr | Westlake, PA 44145 | | | |
| Maryann Allison | 4703 Brian Road | Mechanisburg, PA 17050 | | | |
| Maryanne Lewis | 70 Abbott Road | Dedham, MA 02026 | | | |
| Maryland Dairy Industry Association | Attn: Laurie Savage | 23301 Mount Ephraim Road | Dickerson, MD 20842 | | |
| Maryland Energy Advisors | Attn: Paul Curry | Po Box 1051 | Cockeysville, MD 21030 | | |
| Maryland Green Power Co. | Attn: Dennis Meizys | 8775 Cloudleap Ct. Suite P88 | Columbia, MD 21045 | | |
| Maryland Public Service Commission | William Donald Schaefer Tower | 6 St. Paul St. | 16th Floor | Baltimore, MD 21202 | |
| Masa | Attn: Maria Frances | Po Box 302729 | St.Thomas, VI 00803 | | |
| Mass Senior Care Association | 2310 Wellington Street | Suite 300 | Newton Lower Falls, MA 02462 | | |
| Massachusets Clean Energy Tech Center | 55 Summer Street | 9th Floor | Boston, MA 02110 | | |
| Massachusets Clean Energy Tech Center | Attn: Jason Rice | 55 Summer Street | 9th Floor | Boston, MA 02110 | |
| Massachusetts Continuing Legal | Education, Inc. | Attn: Pamela G. Chapin | Ten Winter Place | Boston, MA 02108-4751 | |
| Massachusetts Convention Cntr Authority | 415 Summer Street | Boston, MA 02210 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Massachusetts Department Of | Public Utilities | 1 S Station Track 13 | Boston, MA 02110 | | |
| Massachusetts Department of Revenue | Po Box 7010 | Boston, MA 02204 | | | |
| Massachusetts Electric Co | 25 Research Dr | | | | |
| Massachusetts Electric Co | 55 Bearfoot Rd | | | | |
| Massachusetts Maritime Academy | Attn: Paul O' Keefe | 101 Academy Drive | Buzzards Bay, MA 02532 | | |
| Massachusetts Package Stores | Association (Mass Pack) | Attn: Frank Anzalotti | 181 Park Avenue Ste 5 | West Springfield, MA 01089 | |
| Massachusetts Technology Collaborative | 75 North Drive | Westborough, MA 01581 | | | |
| Mastercraft Coatings | 31376 Industrial Rd | Livonia, MI 48150 | | | |
| Masterpiece Photography & Video Studio | Attn: Evin Dorsett, Jr. | Po Box 10941 | St Thomas, VI 00801 | | |
| Mathers Consulting | Attn: Daniel Mathers | 212 Country Club Estates | Thornhurst, PA 18424 | | |
| Mathworks, Inc. | Attn: Alejandra Villegas | Po Box 845428 | Boston, MA 02209-5428 | | |
| Matt Albano | 43 Briarcliff Lane | Centerville, MA 02655 | | | |
| Matt Benelli | 73 Freeman Ave. | Sandwich, MA 02563 | | | |
| Matt Carangi | 1713 Powderhorn Dr | Newtown, Pa 18940 | | | |
| Matt Debray | 11328 NE 51st Cir. #178 | Vancouver, WA 98682 | | | |
| Matt Littlefield | 53 Central Ave | Hull, MA 02045 | | | |
| Matthew (Matt) Miller | 441 Skyland Dr. | Bellbrook, OH 45305 | | | |
| Matthew A Rhodes | 4932 17th Road North | Arlington, MD 22207 | | | |
| Matthew Behnken | 9 Hills End Way | Manchester, NH 03104 | | | |
| Matthew Buell | Address Redacted | | | | |
| Matthew Carangi | 1713 Powderhorn Dr | Newtown, PA 18940 | | | |
| Matthew Cook | 163 Forest Ave | Bangor, ME 04401 | | | |
| Matthew Coulter | 3113 Moss Landing Blvd. | Oxnard, CA 93036 | | | |
| Matthew Curtis | 37 Terrace Rd | Readfield, ME 04355 | | | |
| Matthew Fioretti | 172 Whitmar Road | Cotuit, MA 02635 | | | |
| Matthew Giovanini | 722 N El Dorado Drive | Gilbert, AZ 85233 | | | |
| Matthew Goulet | Address Redacted | | | | |
| Matthew Harris | 25 North Drive | Great Neck, NY 11021 | | | |
| Matthew Hodge | Address Redacted | | | | |
| Matthew Kieffer | 8168 Crown Bay Marina #310 480 | St Thomas, VI 00802-5819 | | | |
| Matthew Krupp | 115 Cassia Dr | Jefferson Hills, PA 15025 | | | |
| Matthew Labarre | 4 Marmion Ave | Worcester, MA 01606 | | | |
| Matthew Leary | 38 Maple Drive | Bedford, NH 03110 | | | |
| Matthew M Cyr | 84 Branch Turnpike #127 | Concord, NH 03301 | | | |
| Matthew Maloney | 2 Captain Percival Road | South Yarmouth, MA 02664 | | | |
| Matthew Mcguigan | 12-3 Aspen Way | Polyestown, PA 18901 | | | |
| Matthew Miller | 441 Skyland Dr. | Bellbrook, OH 45305 | | | |
| Matthew Moran | 2 Salem St. Unit 1 | Charlestown, MA 02129 | | | |
| Matthew Poling | 3801 Hampton Rd | Downingtown, PA 19335 | | | |
| Matthew Reed | 20162 Fairway Dr. | Grosse Pointe Woods, MI 48236 | | | |
| Matthew Scott Johnson | 231 Dresden Avenue | Palatine, IL 60067 | | | |
| Matthew Skekel | 5402 Shimerville Rd. | Emmaus, PA 18049 | | | |
| Matthew T Fair | 15 Homer Street | Newport, RI 02840 | | | |
| Matthew Walton | 27 Warner Road | East Haddam, CT 06423 | | | |
| Matthew Watkins | 3435 Wheeling Rd. | Lancaster, OH 43130 | | | |
| Maumee Broadcasting Assn | Attn: Albert Gaige | 7112 Angola Rd | Holland, OH 43528 | | |
| Maurice L. Todman | Address Redacted | | | | |
| Max Freelander | 24 West Kirke Street | Chevy Chase, MD 20815 | | | |
| Max Freelander, Ii | 24 West Kirke Street | Chevy Chase, MD 20815 | | | |
| Max Lane | 5 Parker River Dr | Byfield, MA 01922 | | | |
| Max Layne & Co | Attn: Kelly J Gwisdala | 31420 Northwestern Highway | Suite 100 | Farmington Hills, MA 48334 | |
| Max Raper | 620 N. Coppell Rd. #702 | Coppell, TX 75019 | | | |
| Max Raper | 7308 Riviera Dr. | North Richland Hills, TX 76180 | | | |
| Max Smith | 3000 Kraft Ave. Se | Grand Rapids, MI 49512 | | | |
| Maximum Throughput Technologies, Llc | 4785 Ranchwood Road | Akron, OH 44333 | | | |
| May Ruan | Address Redacted | | | | |
| Mayer Orgel | 1274 -49th St. Ste #194 | Brooklyn, NY 11219 | | | |
| Mayflower Transit | 1775 Founders Pkwy | Alpharetta, GA 30009 | | | |
| Mazco | Attn: Dan Piorkowski | 2136 Amlisa Road | Nazareth, PA 18064 | | |
| Mazzella Lifting Technologies | 21000 Aerospace Parkway | Cleveland, OH 44142 | | | |
| Mba Energy Group Inc | Attn: Mark Einhorm | 5107 Avenue H | Brooklyn, NY 11234 | | |
| Mc Carthy Tetrault | Suite 5399, Td Bank Tower | Toronto Dominion Centre | 66 Wellington St W | Toronto, ON M5k 1a1 | Canada |
| Mcclive Communications, Inc | 148 West Haviland Lane | Stamford, CT 06903-3334 | | | |
| Mcdonalds Boston Roa | Attn: Caryn Mofenson | Po Box 84 | Waban, MA 02468 | | |
| Mcdonalds Resturant Corp Calcat | 45700 N Gratiot | Macomb, MI 48042 | | | |
| Mcelroy,Deutsch,Mulvaney &Carpenter Llp | Attn: Kevin Harkins | 1300 Mount Kemble Avenue | P.O. Box 2075 | Morristown, NJ 07962-2075 | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mcnamara Financial | Attn: Daniel Mcnamara | 980 N Michigan #1400 | Chicago, IL 60611 | | |
| Mcnaughton Mckay Electric Company | Po Box 890976 | Charlotte, NC 28289-0976 | | | |
| Md Economic Dev. Corp. - Capstone | Attn: Becky Sierp | 8000 Boteler Lane | College Park, MD 20740 | | |
| Meadowlands Exposition Center | 355 Plaza Drive | Seacaucus, NJ 07094 | | | |
| Mearthane Products Corporation | Attn: Joan Redmond | 16 Western Industrial Drive | Cranston, RI 02921 | | |
| Measurlogic Inc | 7334 S Alton Way | Suite 14m | Centennial, CO 80134 | | |
| Medaire, Inc | 1250 W. Washington St | Suite 442 | Tempe, AZ 85281-1796 | | |
| Mediacom | 3900 26th Ave | Moline, IL 61265 | | | |
| Medtractions Management Llc | 2323 S Voss Rd #304 | Houston, TX 77057 | | | |
| Mega Properties Inc | 4849 N Milwaukee Ave | Suite 302 | Chicago, IL 60630-2171 | | |
| Megan Gossner | 97 Kenilworth Rd | Mountain Lake, NJ 07046 | | | |
| Melaas and Associates Dds Pc | 25900 Dequindre Suite C | Warren, MI 48091 | | | |
| Melanie Maxham | 4 Hill St | Peabody, MA 01960 | | | |
| Melinda Hutton | 2062 N Lincoln Ave | Salem, OH 44460 | | | |
| Melissa Barrera | 8410 Salsa | Corpus Christi, TX 78414 | | | |
| Melissa Brough | 476 Falmouth Road | Windham, ME 04062 | | | |
| Melissa Evans | 492 Cr 4971 | Blue Ridge, TX 75424 | | | |
| Melissa Jones | 1 Westbrook Dr. Apt. J-207 | Woolwich Twp, PA 08085 | | | |
| Melissa Jones | Address Redacted | | | | |
| Melvin A. Forbes, Sr. | 32-B Lindberg Bay | St. Thomas, VI 00803 | | | |
| Melvin Kochler | 249 E Center St | Marion, OH 43302 | | | |
| Melvin Sword | 7310 Olson Lane | Pasadena, TX 77505 | | | |
| Mentor Area Chamber of Commerce | 6972 Spinach Drive | Mentor, OH 44060 | | | |
| Mercedes Benz of Wilmington | 3801 Lancaster Pike | Wilmington, DE 19805 | | | |
| Mercer Unit Assoc For Retarded Citizens | 180 Ewingville Rd | Ewing, NJ 08638 | | | |
| Merchant Advance | 2100 Smallman St 2nd Floor | Pittsburgh , PA 15222 | | | |
| Merchant Advance Capital | 1100 Liberty Ave Suite C-3 | Pittsburgh, PA 15222 | | | |
| Merchant Alliance Inc | Attn: Angela Stamison | 234 Melvin Drive | Lake Bluff, IL 60044 | | |
| Meredith Deal | Address Redacted | | | | |
| Mergenthaler Transfer & Storage | 1414 North Montana Avenue | Helena, MT 59601 | | | |
| Merollis Olds Cadillac Gmc Truck | 473 W Genesee St | Lapeer, MI 48446 | | | |
| Merrimack Valley Food Bank | 23 Shaffey St | Lowell, MA 01854 | | | |
| Merritt Properties, Inc. | Attn: Mark Merritt | Po Box 686 | 277-B Industrial Park Dr. | Lawrenceville, GA 30046 | |
| Metaxas Brown Pidgeon, Llp | Attn: Keith Sachs | 900 Cummings Center | Suite 207t | Beverly, MA 01915 | |
| Met-Ed | Po Box 16001 | 2800 Pottsville Pike | Reading, PA 19612 | | |
| Methuen Housing Authority | 24 Mystic St | Methuen, MA 01844 | | | |
| Metro Exposition Services,Inc. | 115 Moonachie Ave. | Moonachie, NJ 07074 | | | |
| Metro Media Energy | Attn: Chris Malchelt | Accounts Receivable Dept. | 2000 West Park Drive | Westborough, MA 01581 | |
| Metro Office Furniture Rental, Inc. | 310 5th Ave | New York, NY 10001 | | | |
| Metromedia Power, Inc. | 6 Industrial Way, West, Suite F | Eatontown, NJ 07724 | | | |
| Metropolitan Energy of USA, Corp | Attn: Julie Chong | 333 Sylvna Ave. Suite 108 | Englewood Cliff, NJ 07632 | | |
| Metropolitan of USA. Corp | 333 Sylvna Ave. Suite 108 | Englewood Cliff, NJ 07632 | | | |
| Metropolitan Pier & Exposition Authority | Attn: Jennifer Dunlop | Mccormick Place | Navy Pier Trade Show | Chicago, IL 60673 | |
| Mg Energy Savers Llc | Attn: Mark Garzoni | 329 Juniper St | Warminster, PA 18974 | | |
| Mgas, Llc | Po Box 940879 | Houston, TX 77094-7879 | | | |
| Mgl & Associates | Attn: Mark Levendusky | 3203 Wellington Way | Baldwin, MD 21013 | | |
| Mhsc Energy Management Llc | 2900 Coronado Drive | College Station, TX 77845 | | | |
| Mi Auto Bending Corp | 1700 E 14 Mile Road | Madison Heights, MI 48071 | | | |
| Mian Qamar | Po Box 602 | Waterford, CT 06385 | | | |
| Mich Comm College | 222 N Chestnut St | Lansing, MI 48933 | | | |
| Michael A Hagen | 1817 South Shore Road | Seaville, NJ 08230 | | | |
| Michael A Shovlin | 102 Elmore Rd | Pittsburgh, PA 15221 | | | |
| Michael A. Winfield | 1500 Dobson | Evanston, IL 60202 | | | |
| Michael Adams | Address Redacted | | | | |
| Michael Alf | 8050 Hosbrook Rd | Cincinnati, OH 49236 | | | |
| Michael Annichine | 1347 Fairstead Lane | Pittsburgh, PA 15217 | | | |
| Michael Aumock | 33573 Guilbert Rd. | Eastlake, OH 44095 | | | |
| Michael Becker | 3313 Tomahawk Dr Sw | Grandville, MI 49418 | | | |
| Michael Bergmann | 2739 East Hotchkiss | Bay City, MI 48706 | | | |
| Michael Bolger | 933 Church St | San Fransico, CA 94114 | | | |
| Michael Bozzone | 5816 Forbes Ave | Pittsburgh, PA 15217 | | | |
| Michael Bruzzese | 1720 Gulf Tower | 707 Grant Street | Pittsburgh, PA 15219 | | |
| Michael Burnett | 15 Orchard Way | Mt. Laurel, NJ 08054 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Michael Busciglio | 3305 Silverpond Dr. | Plout City, FL 33566 | | | |
| Michael Charbonneau | 503 Live Oak Ct | Angels Camp, CA 95222 | | | |
| Michael Christopher | 10 Harris St Apt A | Newburyport, MA 01950 | | | |
| Michael Clifford | 104 Stallion Rd | Clinton, PA 15026 | | | |
| Michael Collura | 209 Worcester Ln | Waltham, MA 02451 | | | |
| Michael Cotner | Attn: Nancy Cotner | 106 W. 4th St. | Westervelt, IL 62565 | | |
| Michael Crosby | 5003 Canyon Ranch Trail | Spicewood, TX 78669 | | | |
| Michael Curran | 32 Greenfield St. | Manchester, NH 03104 | | | |
| Michael Davis | 3712 Trapper Ct | Antelope, CA 95843 | | | |
| Michael Degino | Po Box 1147 | Kulpsville, PA 19443 | | | |
| Michael Didonato | 467 Oneida Street | Pittsburgh, PA 15211 | | | |
| Michael Dinatale | 3948 Monroeville Blvd. #6 | Monroeville, PA 15146 | | | |
| Michael Donofrio | 2580 Kittbuck Way | West Palm Beach, FL 33411 | | | |
| Michael Driscoll | 9630 Milnor Street | Philadelphia, PA 19114 | | | |
| Michael Duvernay | 2 Merrill Rd. | Westbrook, ME 04092 | | | |
| Michael E Roberts | 8122 W. 91st Street | Hickory Hills, IL 60457 | | | |
| Michael Ellis | 88 Coburn Ave | Gardner, MA 01440 | | | |
| Michael Enterprises Llc | 38871 Meeting House Ln. | Livonia, MI 48154 | | | |
| Michael Etherton | Attn: Michael Etherton | 46915 Park Lane Court | Macomb, MI 48042 | | |
| Michael F. Schulz | Po Box 688 | Osterville, MA 02655 | | | |
| Michael Finnegan | 8417 Cain River | Frisco, TX 75035 | | | |
| Michael Forbes | 547 Waverly Ave | Grand Haven, PA 75205 | | | |
| Michael Ford | Address Redacted | | | | |
| Michael Francis | 4752 Matilda Ave. | Bronx, NY 10470 | | | |
| Michael Fulton | Address Redacted | | | | |
| Michael G Adam | 21711 Hampstead Street | Beverly Hills, MI 48025 | | | |
| Michael G Mirau | 2004 Hondo Drive | Plano, TX 75074 | | | |
| Michael Gentile | 3374 Barrington Drive | Avon, OH 44011 | | | |
| Michael Giery | Attn: Michael Giery | 6501 Red Hook Plaza Ste 201 | St. Thomas, VI 00802 | | |
| Michael Griesbaum | 117 South 7th St | Pottsville, PA 17901 | | | |
| Michael Gulizia | 8 Swart Terrace | Nashua, NH 03064 | | | |
| Michael Habicht | DBA Bellagenza Construction | Po Box 130276 | Boston, MA 02113 | | |
| Michael Hale | 9 Midland Goedens Ste 5c | Bronxville, NY 10708 | | | |
| Michael Hamann | 5760 Senegal Drive | Jupiter, NJ 33458 | | | |
| Michael Hamann | Address Redacted | | | | |
| Michael Hamilton | 905 12th Avenue | Prospect Park, PA 19076 | | | |
| Michael Hilchey | 39 Pembroke Dr | Dartmouth, MA 02747 | | | |
| Michael Hoffman | 91 Front St | Scituate, MA 02066 | | | |
| Michael Hoffman | 91 Front St Unit 110 | Scitvate, MA 02066 | | | |
| Michael Holm | 2791 Orchard Park Dr | Cincinnati, OH 45239 | | | |
| Michael J Latone | 904 Longmeadow Ct. | Lake Barrington, IL 60010 | | | |
| Michael J Mcisaac | 8710 Sailmaker Ct | Tampa, FL 33615 | | | |
| Michael J Wright | 937 Ann Arbor Rd | Plymouth, MI 48170 | | | |
| Michael J. Driscoll | C/O Trinity Advisory Group | 9630 Milnor Street | Philadelphia, PA 19114 | | |
| Michael J. Mcisaac | 2502 Rocky Point Drive Suite 500 | Tampa, FL 33607 | | | |
| Michael Johnson | 29 Woods Grove Rd | Shelton, CT 06484 | | | |
| Michael Kelly | 10323 Malcom Circle | Cocketsville, MD 21030 | | | |
| Michael Kennedy | 332 Clearview Court | Broadview Hts, OH 44147 | | | |
| Michael Kevin Rosenbluth | 6021 Westernrun Dr. | Baltimore, MD 21209 | | | |
| Michael Kravitz | 121 Henry Street | Greenwich, CT 06830 | | | |
| Michael L Abgrab | 110 Ruth Rd | Stoughton, MA 75205 | | | |
| Michael L. Mueller | 3348 Freedom Landing Nw | Kennesaw, GA 30144 | | | |
| Michael Larsen | 72 Gregg Place | Staten Island, NY 10301 | | | |
| Michael Lazarchick | 1333 Garfield Ave. | Wyomissing, PA 19610 | | | |
| Michael Lehrer | 369 Lexington Ave., Ste. 205 | New York, NY 11017 | | | |
| Michael Lehrer | Address Redacted | | | | |
| Michael Lukacs | 1168 Middletown Lincroft Road | Middletown, NJ 07748 | | | |
| Michael Major | 10 Princes Point Road | Yarmouth, ME 04096 | | | |
| Michael Mancuso | 41 Harbour Terrace | East Greenwich, RI 02818 | | | |
| Michael Maneri | 24 Pleasant Ridge Dr | Poughkeepsie, MA 12603 | | | |
| Michael Mararian | 16 Vincent Ave | North Smithfield, RI 02896 | | | |
| Michael Marticek | 1170 Ridge Rd | Ambridge, PA 15003 | | | |
| Michael Mcarthy | 1499 Brittany Cove Dr. | St Charles, MO 63304 | | | |
| Michael Mcdonough | 7 Nixon St. | Cumberland, RI 02864 | | | |
| Michael Mcgowan | 40 Central Road | Ocean City, NJ 08226 | | | |
| Michael Medeiros | 286 Union St | New Bedford, MA 02740 | | | |
| Michael Mikla | 44511 South Carolina Drive | Clinton Township, MI 48038 | | | |
| Michael Milnamow | 28w 671 Rogers Ave. | Warrenville, IL 60555 | | | |
| Michael Morford | 4102 Sicily Drive | Frisco, TX 75034 | | | |
| Michael Motylinski | Address Redacted | | | | |
| Michael Nichter | 1014 Wiggins Way | West Chester, PA 19380 | | | |
| Michael Niederst | 21400 Lorain Road | Fairview Park, OH 44126 | | | |
| Michael Obrien | 50 Greenlawn Drive | Fairfield, CT 06825 | | | |
| Michael Ocoin | 23 Hampton Court | East Walpole, MA 02032 | | | |
| Michael P Capriola | 204 W. Cunningham St. | Winnebago, IL 61088 | | | |
| Michael Pishnick | 3621 Trinity Lane | Plano, TX 75075 | | | |
| Michael R Trotta | 37 Phillips Beach Ave | Swampscott, MA 01907 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Michael Ramer | 2335 Burton St Se | Grand Rapids, PA 49506 | | | |
| Michael Richmond | 6801 16th Ave N | St. Petersburg, FL 33710 | | | |
| Michael Rosenbluth | 6021 Westernrun Dr. | Baltimore, MD 21209 | | | |
| Michael Royston, C/O P Timoth Smith Esq | 18 Oak Ridge Dr. | Windsor Locks, CT 06096 | | | |
| Michael Schlotthauer | 30514 Sorrento Place | Castaic, CA 91384 | | | |
| Michael Schmidt | 201 E Southern Ave #3 | Latonia, OH 41015 | | | |
| Michael Schriefer | 17505 West Catawba | Suite 159 | Cornelius, NC 28031 | | |
| Michael Schultz | 405 Montgomery Avenue | West Pittston, PA 18643 | | | |
| Michael Scott | 4300 N. Central Expressway #325 | Dallas, TX 75204 | | | |
| Michael Shapiro | 30 S Wells St | Chicago, IL 60606 | | | |
| Michael Shaw | Address Redacted | | | | |
| Michael Sher | 1741 Valley Forge Rd. PO Box 736 | Worcester, PA 19490 | | | |
| Michael Silver | 236 Winding Pond Rd. | Londonderry, PA 03053 | | | |
| Michael Smallidge | Po Box 1546 | Rockland, ME 04841 | | | |
| Michael Smith | 512 White Swan Way | Langhorne, PA 19047 | | | |
| Michael Smoley | 9421 Paulding St Nw | Massillon, OH 44646 | | | |
| Michael Stadlander | 201 East End Ave Apt 4 | Pittsburgh, PA 15221 | | | |
| Michael Stokar | 6760 Cedarwood Trace | Middleburg Hts, OH 44130 | | | |
| Michael Stricker | 20 Manor Drive | Mechanicsburg, PA 17055 | | | |
| Michael Sturgis | Po Box 961 | Siasconset, MA 02564 | | | |
| Michael Sullivan | 1819 Meirwoods Drive | Spring, TX 77379 | | | |
| Michael Suruflea | 3649 E. 6th St. | Cleveland, OH 44105 | | | |
| Michael Swenson | 9 Dell Avenue | Melrose, MA 02176 | | | |
| Michael T Lumbert | 8675 Denver Road | Waverly, OH 45690 | | | |
| Michael Tessmer Management Llc | 2890 Robert Longway Blvd | Flint, MI 48506 | | | |
| Michael Thrift | 22 Jameis Town Farm Drive | Florissant, IL 63034 | | | |
| Michael True | 143 Pineloch Dr | Portland, ME 04103 | | | |
| Michael Waldron | 1243 Se 8th Terrace | Cape Coral, NY 33990 | | | |
| Michael Weaver | 3907 Austin Lake Ct. | Pearland, TX 77581 | | | |
| Michael White | Address Redacted | | | | |
| Michael Whitfield | 501 Chart Rd. | Cuyahoga Falls, OH 44223 | | | |
| Michael Wisniewski | 4530 N Oakley Ave | Chicago, IL 60625 | | | |
| Michael Wisniewski- Best Energy  (Mk) | 4530 N Oakley Ave | Chicago, IL 60625 | | | |
| Michael Work | 4440 Sante Fe Lane | Mckinney, TX 75070 | | | |
| Michcon | One Energy Plaza | Wcb 1620 | Detroit, MI 48226-1279 | | |
| Micheal B Giery | Address Redacted | | | | |
| Michele Rash | 708 Kath;Een Dr | Jeff Hills , PA 15025 | | | |
| Michele Rash | 708 Kathleen Dr. | Jefferson Hills, PA 15025-3100 | | | |
| Michele Williams | 16107 Kensington Dr. #244 | Sugar Land, TX 77479 | | | |
| Michelle Amadio | 4023 Forest Dr. | Aliquippa, PA 15001 | | | |
| Michelle Barone | 2956 Brevard Avenue | Pittsburg, PA 15227 | | | |
| Michelle Caspar Kinzel | 275 W. Schwab Ave. | Munhall, PA 15120 | | | |
| Michelle Damico | 3173 Canterbury Drive | Allison Park, PA 15101 | | | |
| Michelle Davidson | 4 Summer Ln | Hollis, NH 03049 | | | |
| Michelle Duffy | 7 Heather Ave | Millbury, MA 01527 | | | |
| Michelle Mcmanus | 1000 Suedburg Rd | Pine Grove, PA 17963 | | | |
| Michelle Ou | 42 Beach Street | Boston, MA 02111 | | | |
| Michelle Perry | 333 Bridge St, NW 11th Fl | Bridgewater Place | Grand Rapids, MI 49504 | | |
| Michelle Terry | Po Box 154 | Brookfield, MA 01506 | | | |
| Michelle Vanterpool | Address Redacted | | | | |
| Michelle Yuen | 7214 Sumpter Ln | Springfield, VA 22150 | | | |
| Michigan Association of Broadcasters Inc | 819 N Washington Ave | Lansing, MI 48906 | | | |
| Michigan Aviation Co | 6150 Highland Road | Waterford, MI 48327 | | | |
| Michigan Department of Treasury | Lansing, MI 48922 | | | | |
| Michigan Dept of Energy, Labor & | Economic Growth | Attn: Shy Crowe | Po Box 30054 | Lansing, MI 48909-7554 | |
| Michigan Gas Utilities Corporation | 899 South Telegraph Road | Monroe, MI 48161 | | | |
| Michigan Multi King | 4897 Rochester Rd | Troy, MI 48085 | | | |
| Michigan Multi King King of Oxfo | 583 South Lapeer | Oxford, MI 48371 | | | |
| Michigan Municipal League | Po Box 74096 | Ann Arbor, MI 48107-7409 | | | |
| Michigan Public Service Commission | 4300 W. Saginaw Highway | Lansing, MI 48917 | | | |
| Michigan Restaurant Association | Attn: Brian Starrs | 225 W. Washtenaw | Lansing, MI 48933 | | |
| Michigan Running Company Llc | 328 W Main St | Brighton, MI 48116 | | | |
| Micron Precision Machining Inc | 3860 E Washington Road | Saginaw, MI 48601 | | | |
| Microsoft Corporation | One Microsoft Way | Redmond, WA 98052 | | | |
| Microsoft Corporation | Po Box 848025 | Dallas, TX 75284-8025 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mid Atlantic Energy Brokers, Llc | 4515 Forge Rd. | Perry Hall, MD 21128 | | | |
| Mid Atlantic Real Estate Journal | Po Box 26 | Accord, MA 02018 | | | |
| Mid-Atlantic States Convention | 634 Watervliet Shaker Road | Latham, NY 12110 | | | |
| Midcoast Aviation, Inc | 24611 Network Place | Chicago, IL 60673-1246 | | | |
| Midland Country Club | 2502 Eastman Ave | Midland, MI 48640 | | | |
| Midway Esther Tailer | 4225 Midway Road #130 | Carrollton, TX 75007 | | | |
| Midway Structural Pipe and Suppl | 1161 Clara St | Jackson, MI 49204 | | | |
| Midwest Electric | 2542 W. Chicago Ave. Suite 1 | Chicago, IL 60622 | | | |
| Midwest Electric Group Llc | 2542 W. Chicago Ave. Suite 1 | Chicago, IL 60622 | | | |
| Midwest Energy Group International (Jb) | Attn: Richard Cox | 1111 E Walnut St | Carbondale, IL 62901 | | |
| Midwest Iso | Attn: Ross Baker | Po Box 4202 | Carmel, IN 46082-4202 | | |
| Midwest Lodging Investors Summit | Penton Media/Lodging Hospitality | 1300 East 9th St | Cleveland, OH 44114 | | |
| Midwest Motor Sports | Attn: Dee Dee Roth | 1 Fun Street | Hartford, IL 62048 | | |
| Midwest Real Estate Assoc. | Po Box 5210 | Elgin, IL 60121 | | | |
| Midwest Renewable Energy Tracking | 1885 University Avenue West, Suite 315 | Saint Paul, MN 55104-3462 | | | |
| Mignon Wills | 67 Aspen Village | Aspen, CO 81611 | | | |
| Miguel Leman | Address Redacted | | | | |
| Miguel Ponce DE Leon | 9024 Thompson Drive | Lantana, TX 76226 | | | |
| Mihigan Floral Foundation | Attn: Rodney Christian | 1152 Haslett Rd | Haslett, MI 48840 | | |
| Mike Beisner | Po Box 27740 | Las Vegas Nv, OH 89126 | | | |
| Mike Bickley | 6056 Calle Cedro | Anaheim Hills, CA 92807 | | | |
| Mike Colangelo | 3013 Riverview Ct. | Aliquippa, PA 15001 | | | |
| Mike Dorian Ford Inc | 35900 Gratiot Ave | Clinton Township, MI 48035 | | | |
| Mike Fontana | 2879 Broadhead Rd. | Aliquippa, PA 15001 | | | |
| Mike Giery | 6501 Red Hook Plaza Ste 201 | St Thomas, VI 00802 | | | |
| Mike Hammond | 231 Rebellion Dr | Fint Township, MI 48507 | | | |
| Mike Juliano | 137 Westminister Dr. | Mars, PA 16046 | | | |
| Mike Kearns | 180 Ewingville Rd | Ewing, PA 08638 | | | |
| Mike Kelley | 3095 Greenspring | Rochester Hills, MI 48309 | | | |
| Mike Mccormick | 1232 Oakwood Drive | Jefferson Hills, PA 15025 | | | |
| Mike Pastue | 117 W Johnson Street | Clio, MI 48420 | | | |
| Mike Patterson | Po Box 1321 | Durant, OK 74702 | | | |
| Mike Polk | 25748 Kensington Dr | Westlake, OH 44145 | | | |
| Mike Pop | 62280 County Road 681 | Hartford, MI 49057 | | | |
| Mike Savoie | 1900 W Maple Road, PO Box 1830 | Troy, MI 48084 | | | |
| Mike Tolson | 105 Wistar Ave | Marmora, NJ 08223 | | | |
| Mikki Spruce | 7205 Ridge Creek | Corpus Christi, TX 78413 | | | |
| Mikom Llc | 3095 Idlewild Ct | Ann Arbor, MI 48105 | | | |
| Mila Corsunova | 4200 S. Valley View #2100 | Las Vegas, NV 89103 | | | |
| Mila Corsunova | 913 Boulder Spring Drive #202 | Las Vegas, NV 89128 | | | |
| Miles Avenue Properties | Attn: Chris Woodard | Miles Avenue Properties Co. | 474 Hope Street | Bristol, RI 02809 | |
| Miles Realty CO Inc | Rebecca Ltd Partnerhip | C/O Harold Weinberg | 2401 Blueridge Ave., Ste. 308 | Wheaton, MD 20902 | |
| Miles Tucker | 1915a Harriman Lane | Redondo Beach, CA 90278 | | | |
| Millennium Phone and Cable | Po Box 305365 | St. Thomas, VI 00803 | | | |
| Miller Brothers Auto | 1 South Water Street | Po Box 203 | Mill Hill, PA 17751 | | |
| Miller Brothers Construction Co. | 1615 South Defiance Street | Archbold, OH 43502 | | | |
| Miller Lighting & Energy, Inc. | Attn: Craig Miller | 11 Penns Trail | Suite 700 | Newtown, PA 18940 | |
| Millsboro Motors | Attn: Robert Wilfong | 11785 Beltsville Dr | Ste 1600 | Beltsville, MD 20705 | |
| Millstone Restaurant, Inc | 74 Newport Rd. | New London, NH 03257 | | | |
| Milton Motel | 1733 E. Chocolate Ave | Hershey, PA 17033 | | | |
| Mimeo.Com, Inc. | Po Box 673866 | Detroit, MI 48267-3866 | | | |
| Ming Scientific Llc | 2142 Pontiac Road #104 | Auburn Hills, MI 48326 | | | |
| Ming Wang | Address Redacted | | | | |
| Mino Saver Aquaculture Products | 312 Windridge Drive | Sunnyvale, TX 75182 | | | |
| Miriam Calore | Address Redacted | | | | |
| Miso Trust Account | P.O Box 4202 | Carmel, IN 46082 | | | |
| Misource Inc | 11940 Sheldon Rd. | Tampa, FL 33626 | | | |
| Misquamicut Business Association | 319 Atlantic Ave | Po Box 1302 | Westerly, RI 02891 | | |
| Miss Virgin Islands Scholarship Pagent | Po Box 303120 | St. Thomas, VI 00803 | | | |
| Mit Marketing Llc | 6420 Hillcroft Suite 315 | Houston, TX 77081 | | | |
| Mital Patel | 1393 Mitchell Trail | Elk Grove, IL 60007 | | | |
| Mital Patel (Cp) | 1393 Mitchell Trail | Elk Grove, IL 60007 | | | |
| Mitchell Greenwald | 55 Main St | Keene, NH 03431 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Mitul Patel | 406a Henry St. | Hasbaurick Heights, NJ 07604 | | | |
| Mj Management Group Corp | Dba Greenline Energy | Attn: Matthew Isoldi | 350 Fifth Ave 59th Floor | New York, NY 10118 | |
| Mj Technical Innovations Limited | Lo Hempstead Lane | Kent | Me9 9bh | United Kingdom | |
| Mjc Enterprises | 42475 Garfield Rd | Clinton Twp, MI 48038 | | | |
| Ml Network Enterprises Inc | DBA MI Advisory Corp. | 1620 Marconi Rd | Wall, NJ 07719 | | |
| Mma Athletics | Attn: Gregory Folino | 101 Academy Drive | Buzzards Bay, MA 02532 | | |
| Mnm Motel | 12510 8 East Mile Rd | Detroit, MI 45205 | | | |
| Mobilenet D.B.A Smith Energy Group | 1119 Sandstone Rd. | Greensburg, PA 15601 | | | |
| Modern Capital Stratigies Inc | Attn: Duane Adelson | 5727 Mapleshade Ln. | Dallas, TX 75252 | | |
| Modern Enterprise | Attn: Rebecca Portman | 1422 Wuchter St | Barberton, OH 44203 | | |
| Mohammed Alheteal | 4221 Lewis Ave | Toledo, OH 43612 | | | |
| Mohegan Sun | 1 Mohegan Sun Blvd. | Incasville, CT 06328 | | | |
| Mojo Group Llc | 146 Monroe Center NW Suite 425 | Grand Rapids, MI 49503 | | | |
| Mojo Power Energy Inc. | 23 Penn Circle | Holland, PA 08966 | | | |
| Moksha Investments Inc (Lc) | Attn: Zinal Patel | 431 Gregory Ave 2d | Glendale Heights, IL 60139 | | |
| Molly Fertick | 2561 East Haven Dr | Hudson, OH 44236 | | | |
| Monahan Development Corp | 21321 Kelly Rd | Eastpointe, MI 48021 | | | |
| Monarchs Care Foundation | 555 Elm St. | Manchester, NH 03101 | | | |
| Monarchs Care Foundation: Glacial Cares | 555 Elm St. | Manchester, NH 03101 | | | |
| Monica Carolla | 5004 Pioneer Court | Murrysville, PA 15668 | | | |
| Monica Isiely | 2543 Pepperidge Dr | Katy, TX 77494 | | | |
| Monica Sala | 717 Pope Ct | Roseville, CA 95747 | | | |
| Monsigner Hackett Hs | 1000 W Kilgore | Kalamazoo, MI 49008 | | | |
| Monster Mediaworks | 622 3rd Avenue | New York, NY 10017 | | | |
| Montage Diversity Consultant | Attn: Stephen Reeves | 1510 Cecil B Moore Ave Suite 301 | Philadelphia, PA 19121 | | |
| Montalvo Corporation | 50 Hutcherson Dr. | Gorham, ME 04038 | | | |
| Monte J. Mednick | 808 Glendale St. | Benton, IL 62812 | | | |
| Moore Energy, Llc | Attn: Barry Moore | 65 West Norton Drive | Churchville, PA 18966 | | |
| More Cabbage Llc | Attn: Joani Dockery | 1420 High Point Lane | Cedar Hill, TX 75104 | | |
| Morgan Cole Llp | Llys Tawe | Kings Road | Swansea Sa1 8pg | United Kingdom | |
| Morgan, Lewis & Bockius Llp | 502 Carnegie Center | Princeton, NJ 08540 | | | |
| Morris Lipton | 88 Cuttermill Rd | Apt 516 | Greatneck, NY 11021 | | |
| Morrison Brown Argiz & Farra, Llp | 1001 Brickell Bay Drive 9th Floor | Miami, FL 33131 | | | |
| Morton College | 3801 S Central Ave | Cicero, IL 60804 | | | |
| Morton Street Inv | 333 Morton Street | Bay City, MI 48706 | | | |
| Mosdos Ohr Hatorah | Attn: Mosdos Ohr Hatorah | 1508 Warrensville Center Rd | Cleveland Heights, OH 44121 | | |
| Moses Spitz | 259 Chestnut St | Lakewood, NJ 10952 | | | |
| MotherSeton Regional HighSchool Donation | 1 Valley Rd | Clark, NJ 07066 | | | |
| Motor City Harley | 34900 Grand River Ave | Farmington Hills, MI 48335 | | | |
| Motor City Hospitality Llc | 1020 Washington Blvd | Detroit, MI 48226 | | | |
| Motorcity Power Sports Llc | 1645 S Telegraph Rd | Bloomfield Hills, MI 48302 | | | |
| Mporgan Stanley Capital Group Inc. | 2000 Westchester Avenue | Purchase, NY 10577-2530 | | | |
| Mr Rons Market Inc | 1111 Round Lake Rd | White Lake, MI 48386 | | | |
| Mr Tee's Inc | 26 S Groesbeck | Clinton Twp, MI 48036 | | | |
| Mr Vernon Byron | Po Box 306382 | St. Thomas, VI 00803 | | | |
| Mr. Rodriguez Promotions | Po Box 306731 | St. Thomas, VI 00803 | | | |
| Mr. Shu International | 2 Ridge Road | North Arlington, NJ 07031 | | | |
| Mrema | Attn: Susan Michaud-Bosse | Propsys | P.O.Box 660 | Lewiston, ME 04243 | |
| Mrk Corporation of Va | Attn: Mark Knopf | 11663 North Shore Dr. #11 | Reston, VA 20190 | | |
| Mrk Sales Corporation | Attn: Mark Knopf | 20913 Reserve Falls Ter. #304 | Sterling, VA 20165 | | |
| Ms Energy Llc | 5679 Falkirk Dr | Lyndhurst, OH 44124 | | | |
| Ms Media | 400 Continental Blvd | 6th Floor | El Segundo, CA 90245 | | |
| Msm Group Inc | 2645 S Wayne Rd | Westland, MI 48186 | | | |
| Mt. Washington Charitable Foundation | 455 West Broadway | South Boston, MA 02127 | | | |
| Muayad Zaitouna | 3480 W Pierson Rd | Flint, MI 48504 | | | |
| Muirfield Energy | Attn: Perry Oman | 425 Metro Center North Ste 550 | Dublin, OH 43017 | | |
| Mukesh A. Patel | 812 Stonington Rd | Stonington, CT 06378 | | | |
| Multi-Flow | 4705 Van. Epps | Brooklyn Heights, OH 44131 | | | |
| Multi-Priority | Attn: Richard Puertas | 4724 Dixie Highway | Waterford, MI 48329 | | |
| Multi-View Inc. | Po Box 202696 | Dallas, TX 75320-2696 | | | |
| Munck Carter | 600 Banner Place | 12770 Coit Road | Dallas, TX 75251 | | |
| Munro Crafts | 3954 12 Mile Rd | Berkley, MI 48072 | | | |
| Munser Aviacion S.A. | 1804 Ezeliza | Buenos Aires | Argentina | | |
| Muric Energy | Attn: Daniel Muric | Po Box 778 | Falmouth, MA 02541 | | |
| Murphey Harmon | 5131 Willis Ave. #333 | Dallas, TX 75206 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Musik Media Llc | 10869 N Scottsdale Rd Ste 103 | Scottsdale, AZ 85254 | | | |
| Musket Ridge Golf Club | Attn: Brenda Ahalt | 3555 Brethren Church Road | Myersville, MD 21773 | | |
| Mutual Abstract | 421 Bustleton Pike | Feasterville, PA 19053 | | | |
| Mw+D Rugdesign | 145 Lisbon Street | Suite 701 | Lewiston, ME 04240 | | |
| Mwbosa | Metro West Owner Savings Assoc. Inc | 69 Pond St. | Ashland, MA 01721 | | |
| Mwbosa (Metro W. Owner Sav) | 69 Pond St | Ashland, MA 01721 | | | |
| My Brother's Workshop | Attn: Christina Luton | 5 Crystal Gade | St. Thomas, VI 00803 | | |
| My Pharmacy Llc | 1621 N Belt Line Rd Ste B | Mesquite, TX 75149 | | | |
| My Power Savings Llc | 7214 Nova Scotia Dr | Port Richey, FL 34668 | | | |
| My Pro Audit, Inc | Attn: Gary Haga | 24631 Jefferson Ave. | St Clair Shores, MI 48080 | | |
| Myong Chang | 161 Harvard Ave. Suite 13 | Allston, CA 92134 | | | |
| Mysql Americas, Inc | Po Box 951549 | Dallas, TX 75395-1549 | | | |
| Mystic Marriott Hotel & Spa | Attn: Jennifer Hurt | 625 North Road | Groton, CT 06340 | | |
| N.East Asian American Retailers Assoc | NEAARA | 128 Wheeler Rd | Burlington, MA 01803 | | |
| Nab Hospitality | 410 Eagle Run Rd | Newark, DE 19702 | | | |
| Nab Hospitality Llc | 1051 South Marlset St | Wilmington, DE 19801 | | | |
| Naba Energy Inc | Attn: Dave Mirza | 7509 Middlewood St | Houston, TX 77063 | | |
| Nadhu Ganesh Corp DBA Noble Motel | 15740 Euclid Ave. | Cleveland, OH 44112 | | | |
| Nai Cir | Attn: Joe Bedard | Po Box 8910 | Camp Hill, PA 17001 | | |
| Nai Summit Saucon Creek Office Park Lp | 3435 Winchester Road, Ste 300 | Allentown, PA 18104 | | | |
| Nail Care | 1416 B West Moore Street | Terrell, TX 75160 | | | |
| Najah Kajy | 7182 Buena Vista | West Bloomfield, MI 48322 | | | |
| Najib Toma | 13105 Capital St | Oak Park, MI 48237 | | | |
| Namasco Corp | 20 Davidson Ln | New Castle, DE 19720 | | | |
| Nancy Bisset | 18 Canfield Dr | Stamford, CT 06902 | | | |
| Nancy Bolsom | 642 Martin Ave | Oradell, NJ 07649 | | | |
| Nancy Carlson | Po Box 492 | Kingfield, ME 04947 | | | |
| Nancy Franco- Maldonado | 2548 W Division St | Chicago, IL 60622 | | | |
| Nancy Franco-Maldonado (Ma) | 2548 W Division St | Chicago, IL 60622 | | | |
| Nancy L. Barrett | 327 Ninth District Road | Somers, CT 06071 | | | |
| Nancy L. Cotner | 106 W. Fourth St. | Westervelt, IL 62565-9004 | | | |
| Nancy Molitor | 1738 W. Erie | Chicago, IL 60622 | | | |
| Nancy Moreno | 1443 S Emerald Ave | Chicago, IL 60608 | | | |
| Nancy Moreno (Ma) | 1443 S Emerald Ave | Chicago, IL 60608 | | | |
| Nancy Rodriguez | 4014 N. Albany Unit 1b | Chicago, IL 60618 | | | |
| Nancy Rodriguez | 4014 North Albany | Unit 1b | Chicago, IL 60618 | | |
| Nantucket Electric Co | 25 Research Dr | | | | |
| Nantucket Golf Club | 250 Milestone Rd | Po Box 313 | Siasconset, MA 02564 | | |
| Naomi Kiefer | 15 Knoll Rd | Plymouth, MA 02360 | | | |
| Napb Energy Devices | 6531 Silver Shade Dr | Houston, TX 77064 | | | |
| Naperville Area Chamber of Commerce | Main Street Promenade | 55 S. Main St., Suite 351 | Naperville, IL 60540 | | |
| Nasiir International | 2115 Drayton Lane | Houston, TX 77088 | | | |
| Nasir Hussain | 661 W Cedar St | Hurst, TX 76053 | | | |
| Natalio A Felix | 16 Huntington Avenue | Worcester, MA 01606 | | | |
| Nathan Backer | 185 California Ave | Pittsfield, MA 01201 | | | |
| Nathan Johnson | 1011 Aldon St Sw | Wyoming, MI 49509 | | | |
| Nathan Newton | 1420 Murray Street | Forty Fort, PA 18704 | | | |
| Nathaniel Rosiek | 4 Cliff Drive | Avon, CT 06001 | | | |
| National Association of Housing & | Redevelopment Officals | Attn: Donna Brown | 11 Beacon Street., Ste. 722 | Boston, MA 02108-3002 | |
| National Business Aviation Association | Po Box 55481 | Boston, MA 02205-5481 | | | |
| National Career Fairs | 1776 West Horizon Ridge Parkway #100 | Henderson, NV 89012 | | | |
| National Control Devices | Po Box 455 | Osceola, MO 64776 | | | |
| National Direct Sales Development | Center (Ndsdc) | Attn: Heather Newman | Po Box 14606 | Portland, OR 97293 | |
| National Direct Sales Development | Center (Ndsdc) | Po Box 14606 | Portland, OR 97293 | | |
| National Energy B.O | 1800 Industrial Blvd. | Colleyvilles, TX 76034 | | | |
| National Energy Cost Services Inc. | Attn: Mayer Orgel | 1274 -49th St. Ste #194 | Brooklyn, NY 11219 | | |
| National Energy Experts, Inc | Attn: George Zajankala | 3216 East Creek Court | Avon, OH 44011 | | |
| National Energy Management, Llc | 12407 N. Mopac Expressway, Ste. 100-348 | Austin, NJ 78758 | | | |
| National Energy Management, Llc | 12407 N. Mopac Express Way, Ste. 100-348 | Austin, TX 78758 | | | |
| National Fuel Gas Distribution CO Ny | Attn: Robert Smielecki | 6363 Main Street | Williamsville, NY 14221 | | |
| National Fuel Gas Distribution Co.-Pa | Attn: Robert Smielecki | 6363 Main Street | Williamsville, NY 14221 | | |
| National Fuel Gas Distribution Corp | 6363 Main Street | Williamsville, NY 14221 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| National Fuel Gas Supply Corporation | Attn: Paul Kennedy | 6363 Main Street | Williamsville, NY 14221 | | |
| National Grid | Po Box 11735 | Newark, NJ 07101-4735 | | | |
| National Grid - Brooklyn | Post Office Brooklyn | Po Box 29797 | Brooklyn, NY 10087-9791 | | |
| National Grid Long Island (Keyspan) | 300 Erie Blvd West | Syracuse, NY 13202 | | | |
| National Grid- New York | Attn: Sergio Smiley | One Metrotech Center | Brooklyn, NY 11201 | | |
| National Grid- New York | One Metrotech Center | Brooklyn, NY 11201 | | | |
| National Grid- Niagra Mohawk | Attn: Jim Koes | 300 Erie Boulevard West | Syracuse, NY 13202 | | |
| National Grid Northern Territories | 176 East Old Country Road | Hicksville, NY 11801 | | | |
| National Grid Northern Territories | Attn: Joan Graves | 176 East Old Country Road | Hicksville, NY 11801 | | |
| National Grid Rhode Island | Attn: Tony Dembia | National Grid Payment Processing | C-1 Attn: National Grid Rhode Is | Syracuse, NY 13202 | |
| National Home Relief | Attn: Isaac Wolfe | 25 Highland Park Village Suite 100-516 | Dallas, TX 75205 | | |
| National Registered Agents, Inc. | Po Box 927 | West Windsor, NJ 08550 | | | |
| National Resource Management | Attn: E J | 480 Neponset St Bldg 2 | Canton, MA 02021 | | |
| National Satelite Corp | 1463 Premier Dr | Troy, MI 48084 | | | |
| National Swim School Association | DBA US Swim School Assoc | Po Box 17208 | Fountain Hills, AZ 85269 | | |
| National Tech Solutions, Inc | Attn: Michael Alf | 8050 Hosbrook Rd | Suite 205 | Cincinnati, OH 49236 | |
| National Middleweight Management | Attn: Kelly Siegel | 31805 Middlebelt Rd Ste 307 | Farmington Hills, MI 48334 | | |
| National Utility Service Inc | Dba Nus Consulting Group | Attn: Nus | One Maynard Drive | Park Ridge, NJ 07656 | |
| Nationwide Recovery Systems | Attn: Charles Black | 2403 Tarpley Road | Carrollton, TX 75006 | | |
| Natures Current | 6918 State Road | Philadelphia, PA 19135 | | | |
| Nav Canada | Att:Accounts Receivable | Po Box 9632 | Ottowa, ON K1g 6h1 | Canada | |
| Nbc Hospitality Llc | 3073  East Pointe Drive | Medina, OH 44256 | | | |
| Nc Dept. of Revenue | 501 N Wilmington St | Raleigh, NC 27604 | | | |
| Ncia Residential | Attn: Kirk Larter | 7222 Ambassador Rd Suite 250 | Baltimore, MD 21244 | | |
| Neal Godfrey | 31 Twinbrooks Trail, Chester | 0, NY 07930 | | | |
| Nederlander Prod Co_Alvin Assoc | Attn:James Boese | 1450 Broadway | New York, NY 10018 | | |
| Nederlander Prod Co_Broadway | Attn: James Boesce | 1450 Broadway | New York, NY 10036 | | |
| Nefsis Corporation | 9350 Waxie Way | Suite 100 | San Diego, CA 92128 | | |
| Nehrsa New England Raquet Sports Assoc | 70 Fargo St | Seaport Center | Boston, MA 02210 | | |
| Neil Bianco | 50 Joseph Lane | Glendale Heights, IL 60139 | | | |
| Neil Williams | 11515 66th St N. | Largo, MD 33773 | | | |
| Neiso | One Sullivam Road | Holyoke, MA 01040-2841 | | | |
| Nej Inc. | 170 Pinesbridge Road | Beacon Falls, CT 06403 | | | |
| Nelson Communications Inc | 13 Falmouth Heights Rd | Suite 200 | Falmouth, MA 02540-3660 | | |
| Nelson Peltz | 548 North Country Road | Palm Beach, FL 33480 | | | |
| Neni Cruz | 16233 Clay Road | Suite 312 | Houston, TX 77084 | | |
| Neon Village Cleaner | 15225 Farmington Road | Livonia, MI 48154 | | | |
| Nesbitt Trucking | Po Box 9776 | Charlotte Amalie | St. Thomas, VI 00801 | | |
| Nessara | 574 Boston Rd. Ste. 12 | Billerica, MA 01821 | | | |
| Netapp, Inc. | Po Box 790448 | St. Louis, MO 63179-0448 | | | |
| Network Media Systems, Inc. | 981 W. 75th St Ste. 137-266 | Napperville, IL 60565 | | | |
| Network Services | 10080 Carroll Canyon Rd | San Diego, CA 92131 | | | |
| Nevada Corporate Headquarters, Inc. | Po Box 41270 | Reno, NV 89504 | | | |
| Nevada Dept. of Taxation | Department of Taxation | Grant Sawyer Office Building | 555 E. Washington Ave, Suite 1 | Las Vegas, NV 89101 | |
| Never the Same | Attn: Robin Johns | 4447 Eastern Ave Se Ste #C | Kentwood, MI 49508 | | |
| New Age Power Brokers | Attn: Gary Davis | 7324 SW Fwy Suite 830 | Houston, TX 77074 | | |
| New Age Power Brokers, Inc. | 6531 Silver Shade Dr. | Houston, TX 77064 | | | |
| New Bangkok Inc | 627 S Opdyke Road | Auburn Hills, MI 48326 | | | |
| New Castings Enterprises Inc. | 300 Kisser St | Dayton, OH 45404 | | | |
| New Choice Energy | Attn: Kenny Sheff | 7 Miriam Lane | Munsey, NY 10952 | | |
| New Club Housing Lp, Lancaster Club Ltd | The Donaldson Group | C/O Lansing Gardens and Lancaster Club | 15245 Shady Grove Road, Suite | Rockville, MD 20850 | |
| New Energy Group Llc | Attn: Jason Danka | 1257 Southford Rd | Southbury, CT 06488 | | |
| New Energy Solutions | Attn: David Hollens | 50 Western Pleasure | Milford, MI 48381 | | |
| New England Clean Energy Council Inc | 10 High St | Boston, MA 02067 | | | |
| New England Comforts | Attn: Elizabeth Fischer | Po Box 1037 | Dover, NH 03821 | | |
| New England Home For the Deaf | Attn: Emmanuel Ikomi | 154 Water St | Danvers, MA 01923 | | |
| New England Newspaper Inc | Attn: Theresa Mccoy | Po Box 1171 | Pittsfield, MA 01202 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| New England Publishing Group | Attn: Tim Branco | Po Box 357 | Swansea, MA 02777 | | |
| New Era Energy Group Inc | 51 Forest Rd. Sutie 316-4 | Monroe, NY 10950 | | | |
| New Freedom Baptist Church | Po Box 157 | New Freedom, PA 17349 | | | |
| New Hampshire  Public | Utilities Commission | 21 S Fruit St #10 | Concord, NH 03301 | | |
| New Hampshire Electric Co-Op, Inc. | Attn: Heather Maypenny | 579 Tenney Mountain Highway | Plymouth, NH 03264-9420 | | |
| New Hampshire Electric Cooperative | 579 Tenney Mountain Hwy | Plymouth, NH 03264 | | | |
| New Hampshire Puc | Public Utilities Commission | 21 S. Fruit Stree, Suite 10 | Concord, NH 03301-2429 | | |
| New Hampshire State Treasury | 21 South Fruit Street | Suite 10 | Concord, NH 03301 | | |
| New Jersey Board of Public Utilities | 44 S. Clinton Avenue | Trenton, NJ 08625 | | | |
| New Jersey Campground Owners Association | 29 Cooks Beach Rd | Cape May Court House, NJ 08210 | | | |
| New Jersey Green Power | Attn: Howard Goldman | 6 Oxford Ct | Morganville, NJ 07751 | | |
| New Jersey Natural Gas | 1415 Wyckoff Rd | Wall, NJ 07719 | | | |
| New Jersey Office of Clean Energy | New Jersey Board of Public Utilities | Trenton, NJ 08625-0350 | | | |
| New Jersey Solar Leasing, Llc | 15 West Stow Road | Marlton, NJ 08053 | | | |
| New Jerusalem Full Gospel Bapt C | 1024 Holtslander Ave | Flint, MI 48505 | | | |
| New Life Christian Center | Attn: Jo Ann Burge | 2105 N Bowman Ave | Danville, IL 61834 | | |
| New Vincetown Diner Inc | 2357 Us Hwy 206 | Southampton, NJ 08088 | | | |
| New York City Department of Finance | W A Harriman Campus | Albany, NY 12227-0171 | | | |
| New York Dept of State | 123 William Street | New York, NY 10038 | | | |
| New York Independent System Operator | 10 Krey Blvd. | Rensselaer, NY 12144 | | | |
| New York Kitchen : Bath Inc. | 4955 Broadway | Depew, NY 14043 | | | |
| New York Methodist Hospital | 506 Sixth Street | Brooklyn, NY 11215 | | | |
| New York Public Service Commission | Empire State Plaza | Agency Building 3 | Albany, NY 12223-1350 | | |
| New York State Deparment Of | Taxation and Finance | Bankruptcy Section | Po Box 5300 | Albany, NY 12205-0300 | |
| New York State Department | Of Taxation & Finance | Nys Corporation Tax | Processing Unit | Albany, NY 12201-2094 | |
| New York State- Dot | 7150 Republic Airport | Room 216 | Farmingdale, NY 11735-3930 | | |
| New York State Electric & Gas Corp | 18 Link Dr, Kirkwood Industrial Park | Binghamton, NY 13902 | | | |
| New York State Electric & Gas Corp. | Attn: Pete Foster | Po Box 11746 | Newark, NJ 07101-4745 | | |
| Newgenenergy LLC DBA Eureca | Attn: Jeffrey Parker | 2675 Windmill Parkway #3823 | Henderson, NV 89074 | | |
| Newport County Chamber of Commerce | 35 Valley Road | Middletown, RI 02842 | | | |
| Newport Federal Saving Bank | 100 Bellvue Ave | Newport, RI 02840 | | | |
| Newton Falls Hospitality, Llc | Attn: Theresa Stinson | 4185 St Rt 5 Sw | Newton Falls, OH 44444 | | |
| Nexant, Inc. | Dept. Ch 16356 | Palantine, IL 60055-6356 | | | |
| Nexgen Energy Llc | 3531 Grand Blvd. | New Port Richey Fl, MA 34652 | | | |
| Next Point LLC (Demand Response Partners | Attn: John P. Havrilla, P.E. | 374 Delaware Avenue | Ste 2450 | Buffalo, NY 14202 | |
| Nextera  Energy Power Marketing, Llc | Attn: Christie Lester | 700 Universe Blvd | Juno Beach, FL 33408 | | |
| Nextgen Technology, Llc | Attn: Hugh Streep | 16 Hawthorne Dr | Medford, MD 08055 | | |
| Ngm Remittance Processing Services | Attn: C/O Fnb Central Texas | Steve Mullens | 1835 N. Valley Mills Drive | Waco, TX 76682 | |
| Nh Dept. of Revenue Administration | 109 Pleasant Street | Po Box 457 | Concord, NH 03302-0457 | | |
| Nh Dra | Po Box 637 | Concord, NH 03302-0637 | | | |
| Nicholas Betts | 30765 Pch #235 | Malibu, TX 90265 | | | |
| Nicholas Cerulo | 24 Hollywood Dr. | Woodbridge, NJ 07095 | | | |
| Nicholas Dibrizzi | 2637 Sommerset | Westchester, IL 60154 | | | |
| Nicholas Fillips | 426 Summit Ave | Reading, PA 19607 | | | |
| Nicholas Luton | 2718 Crawford St. | Houston, TX 77044 | | | |
| Nicholas Luton | 5723 Capello Dr. | Houston, TX 77035-2505 | | | |
| Nicholas Zientarski | 11517 Van Lopik Ave. | Grand Haven, MI 49417 | | | |
| Nicholaus Luton | 2718 Crawford St. | Houston, TX 77004 | | | |
| Nick Bello | 3733 N. Rhine Trail | Laporte, MI 46350 | | | |
| Nick Buccigrossi | Po Box 806 | Monroeville, PA 15146 | | | |
| Nick Enterprises Inc DBA Mcdonal | 214 W Westover Street | West Tawaa, MI 48730 | | | |
| Nick Hourin | 205 Carolyn Ave. | Colonia, NJ 07067 | | | |
| Nick Kasanovich | 332 Christine Dr | Aliquippa, PA 15001 | | | |
| Nick Lonigro | 14177 Cranbrook | Riverview, MI 48193 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Nick Pratt | 5326 Yacht Haven Grande Box 36 | St. Thomas, VI 00802 | | | |
| Nick Snyder | 6701 N. Illinois St., Suite 304 | Fairview Heights, OH 62208 | | | |
| Nicole Macquarrie | 1095 Tiger Lily Lane | Waterford, PA 16441 | | | |
| Nicole Mucurio | 11786 W. 130th St. | Strongsville, OH 44136 | | | |
| Nicole Ogoke | 101 Fowler St | Westfield, MA 01085 | | | |
| Nicole Picarda | Address Redacted | | | | |
| Nicole Sabye | 250 W. Verano Way | Mountain House, CA 95391 | | | |
| Nicole Smith | 49 Cove Drive | Taunton, MA 02780 | | | |
| Nicor Gas | Po Box 0632 | Aurora, Il 60507-0632 | | | |
| Nicor Gas | Po Box 1630 | Aurora, IL 60507-1630 | | | |
| Nielin Communications | Attn: Niel Vanterpool | Po Box 302996 | St. Thomas, VI 00803 | | |
| Nielin Communications | Po Box 302996 | St. Thomas, VI 00803 | | | |
| Nigel Howse | 1318 E. Palmer Ave | Glendale, MD 91205 | | | |
| Nigel Howse | 1318 East Palmer Ave. | Glendale, CA 91205 | | | |
| Niki Vigna | 1241 Oakwood Drive | Jefferson Hills, PA 15025 | | | |
| Nikles of Petersburg | 300 South 6th Street | Petersburg, IL 62707 | | | |
| Nikolas D. Pratt | 8168 Crown Bay Marina | St. Thomas, VI 00802 | | | |
| Nikunj J. Patel | 2625 SW 75th, Apt 530 | Gainesville, FL 32608 | | | |
| Niles Management LLC (DBA Economy Inn) | 1051 Candfield - Niles Rd. | Youngstown, OH 44515 | | | |
| Nitigna Naik | 5414 Pelican Hill Drive | Bakersfield, CA 93312 | | | |
| Nitrex Inc | 822 Kim Drive | Mason, MI 48854 | | | |
| Nj Division of Taxation | Attn: Don Russo | 75 Veteran's Memorial Dr East, Ste. 103 | Somerville, NJ 08876 | | |
| Nj Division of Taxation | Bankruptcy Section | Po Box 245 | Trenton, NJ 08695-0245 | | |
| Nj Green Energy Consulting Llc | Attn: Ray Perry | 17 Pinewood Lane | Warren, NJ 07059 | | |
| Nj Office of the Attorney General | 124 Halsey Street, 7th Floor | Po Box 45028 | Newark, NJ 07101 | | |
| Nj Sales and Use Tax | P.O Box 245 | Trenton, NJ 08695 | | | |
| Njbiz, Inc. | Attn: Penelope Spencer | C/O Journal Publications Inc | 1500 Paxton Street | Harrisburg, PA 17104 | |
| Njsrec.Com | Attn: Howard L Fleischer | Po Box 218 | Ringoes, NJ 08551 | | |
| Nm Limousine Ltd | Attn: Michael Niederst | 21400 Lorain Road | Fairview Park, OH 44126 | | |
| Nmg Remittance Processing Services | 1835 N. Valley Mills Drive | Waco, TX 76710 | | | |
| No More Stolen Childhoods Inc. | 22 Windflower Ct. | Reisterstown, MD 21136 | | | |
| Noble Odyssey Foundation Inc | Attn: Luke Clyburn | 9000 Gale Road | Whitelake, MI 48386 | | |
| Noble-Wells High School Hockey | Po Box 365 | Berwick, ME 03901 | | | |
| Noel Thilagam | 4 Quail Court | Woodridge, IL 60517 | | | |
| Nolan Computers | 1408 Horizon Ave, Suite 201 | Lafayette, CO 80026 | | | |
| Nonna's Italian Kitchen, Inc | 50528 Schoenherr | Shelby Township, MI 48315 | | | |
| Norcom Research | Attn: Steve Boggs | 70 Victoria Lane | Frostburg, MD 21532 | | |
| Nore Inc | 4921 Cordell Ave. | Bethesda, MD 20814 | | | |
| Norkan Inc | 26200 Groesbeck Hwy | Warren, MI 48089 | | | |
| Norris Flowers | 571 West Middle St | Gettysburg, PA 17325 | | | |
| Nort the North End Pizzeria | 3030 E. Main Road | Portsmouth, RI 02871 | | | |
| North American Electric Reliability Corp | 3533 Peachtree Road | Atlanta, GA 30326 | | | |
| North American Utility Group Llc | 18 Fairview Ave | Brick, NJ 08724 | | | |
| North Bros Ford Inc | 33200 Ford Road | Westland, MI 48185 | | | |
| North Carolin Secretary of State | Secretary of State | Cash Management | Raleigh, NC 27626 | | |
| North Coast Gas Transmission, Llc | Attn: Mike Yeager | 445 Hutchinson Suite 830 | Columbus, OH 43235 | | |
| North Country Bbq  Dave's Brick | 950 Cedar Bridge Ave | Brick, NJ 08723 | | | |
| North Essex Chamber of Commerce | Attn: Kerri | 3 Fairfield Avenue | West Caldwell, NJ 07006 | | |
| North Hampton County Housing Authority | 15 South Wood Street | Nazareth, PA 18064 | | | |
| North Hills | 1951 North Hills Rd | York, PA 17406 | | | |
| North Hills Bible Church | 1951 North Hills Rd | York, PA 17406 | | | |
| North Oakland Athletic Club Llc | 36375 Joy Road | Westland, MI 48185 | | | |
| North Shore Gas Company | Attn: Irene Isais | 130 East Randolph Drive | 17th Floor | Chicago, IL 60601 | |
| Northeast Energy and Commerce Assoc, Inc | 1040 Great Plain Avenue | Needham, MA 02492-2565 | | | |
| Northeast Maryland Waste Disposal | 100 South Charles St. | Tower Ii, Suite 402 | Baltimore, MD 21201-2705 | | |
| Northeast Placement Services, Inc. | 312 Rte 169 , PO Box 185 | South Woodstock, CT 06267 | | | |
| Northeast Sustainable Energy Assoc, Inc. | Attn: Janet Nokes | 50 Miles Street | Greenfield, MA 01301 | | |
| Northeast Utilities  Psnh | Box Number 2957 | Hartford, CT 06104 | | | |
| Northeastern Energy Consultants Llc | 5 Evergreen Dr | Voorhees, NJ 08043 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Northeastern Retail Lumber Association | 585 North Greenbush Road | Rensselaer, NY 12144 | | | |
| Northeastern Retail Lumber Association | Attn: Tracy Villaume | 585 N Greenbush Road | Rensselaer, NY 12144 | | |
| Northern Burlington County | Regional Board of Education | 160 Mansfield Road East | Columbus, NJ 08022 | | |
| Northern California Section of the Pga | Po Box 31848 | Palm Beach Gardens, FL 33420 | | | |
| Northern New England Chapter | Eastern Region of Appa | C/O Delaney Meeting & Event Management | One Mill St #315 | Burlington, VT 05401 | |
| Northgate Technologies Inc | Attn: Gregory Werk | 14 Station St | Po Box 614 | Simsbury, CT 06070 | |
| Northpointe Christian School | 3101 Leonard St Ne | Mi, MI 49525 | | | |
| Northview Baptist Church | Northview Church | 1312 Franklin St | Irving, TX 75060 | | |
| Northville Hotel & Lounge | 48251 Rushwood | Novi, MI 48374 | | | |
| Norwalk Emergency Shelter | Po Box 496 | Attn Caroleantonetz | Norwalk, CT 06856 | | |
| Norwalk Wilbert Vault | 136 James St | Bridgeport, CT 06604 | | | |
| Nosva Lp | 250 Pilot Rd  Suite 300 | Las Vegas, NV 89119 | | | |
| Notre Dame College | 4545 College Road | South Euclid, OH 44121 | | | |
| Notre Dame Education Center | 354 Merrimack St Suite 210 | Lawrence, MA 01841 | | | |
| Notre Dame-Cathedral Latin School | Attn: John Kelleher | 13000 Auburn Rd | Chardon, OH 44024 | | |
| Nova, Llc | 2 Monica Ave Apt 2 | Winslow, ME 04901 | | | |
| Novatel Marketing Llc | Attn: Richard Guillot | 2435 Us 19 | Holiday, MD 34691 | | |
| Novi Fill Up | 24141 Novi Rd | Novi, MI 48375 | | | |
| Nowatzke Service Center Inc | 6900 Whitmore Lake Rd | Whitmore Lake, MI 48189 | | | |
| Npv Inc. | 27 Glen Street, Suite 2 | Stoughton, MA 02072 | | | |
| Nqn Contracting Inc | Attn: Eddie L Young | Po Box 351321 | Detroit, MI 48325 | | |
| Nrg Solutions, Llc | 277 L Industrial Park Dr | Lawrenceville, GA 33046 | | | |
| Nstar | Post Office Box 660369 | Dallas, TX 75266-0369 | | | |
| Nstar Gas Company | Attn: Rosemary | Po Box 660369 | Dallas, TX 75266-0369 | | |
| Ntl Association of Convenience | and Petroleum Retailing | Po Box 34770 | Alexandria, VA 22334 | | |
| Numara Software, Inc | Po Box 933754 | Atlanta, GA 31193 | | | |
| Nutter Mcclennen & Fish Llp | Seaport West | 155 Seaport Blvd. | Boston, MA 02210-2604 | | |
| Nvr Inc. | 11700 Plaza America Dr | Reston, VA 20150 | | | |
| Nyiso | 10 Krey Boulevard | Rensselaer, NY 12144 | | | |
| Nys Child Support Processing Center | Po Box 15363 | Albany, NY 12212-5363 | | | |
| Nys Department of State | Attn: Division of Corporations | One Commerce Plaza | 99 Washington Avenue | Albany, NY 12231-002 | |
| Nys Department of State | Div of Corporations, State Records, & | Uniform Commercial Cod | 1 Commerce Plaza | Albany, NY 12231-0001 | |
| Nyseg Solutions/Direct Energy Marketing | 12 Greenway Plaza, Suite 250 | Houston, TX 77046 | | | |
| O S Precision Machining | 24431 Maplehurst Dr | Clinton Twp, MI 48036 | | | |
| Oak Midwest Services | Attn: David Bretens | 6789 Deerhill Dr | Clarkston, MI 48346 | | |
| Oak Park Donuts Llc | 25170 Greenfield Rd. | Oak Park, MI 48237 | | | |
| Oak Pt Country Club | 4500 Club Dr | Brighton, MI 48116 | | | |
| Oakland County Community Club | 6410 Prairie Lawn | Waterford, MI 48239 | | | |
| Oakwood Properties Llc | Attn: John Girardi | 227 Salem Court | Sleepy Hollow, IL 60118 | | |
| Oasis | 1100 S Velasco | Angleton, TX 77515 | | | |
| Oasis Health and Sport Center | Dba Executive Health and Sport Center | 1 Highlander Way | Manchester, NH 03103 | | |
| Oberle, Inc. | Attn: Bob Oberle | 16 Forest St. | New Britain, CT 06052 | | |
| Oblate Fathers Inc | Immaculata Retreat House | Po Box 55 | Willimantic, CT 06226 | | |
| Oblate Fathers Inc | P.O. Box 55 | Willimantic, CT 06226 | | | |
| Ocean City Hotel-Motel-Restaurant Assoc | 4001 Coastal Highway | Ocean City, MD 21842 | | | |
| Ocean County Utilities Authority | Attn: William Demand | Po Box P | Bayville, NJ 08721 | | |
| Ocean Tradeshow Services, Llc | Po Box 14 | Keyport, NJ 07735 | | | |
| Oceans Eleven, Llc | Attn: Barbara Mckenna | 185 N Traymore Ave | Ivyland, PA 18974 | | |
| Oconnors Deli | 5028 Grand River Road | Brighton, MI 48114 | | | |
| Odyssey Tool Llc | 22373 Starks Dr. | Clinton Twp., MI 48036 | | | |
| O'fallon-Shiloh Chamber of Commerce | Attn: Debbie Arell-Martinez | Po Box 371 | O'fallon, IL 62269 | | |
| Office Depot | Po Box 633204 | Cincinnati, OH 45263-3204 | | | |
| Office Max, Inc. | Po Box 101705 | Atlanta, GA 30392-1705 | | | |
| Office of Governor - Special Events Fund | Po Box 6437 | St. Thomas, VI 00804 | | | |
| Office of Insular Superintendent-Sttj | Attn: Michael Harrigan | Department of Education | Office of the Insular Superintend | St. Thomsa, VI 00802-6746 | |
| Office of Tax and Revenue | Po Box 679 | Washington, DC 20044-0679 | | | |
| Office of the Attorney General | 1 Ashburton Place | Boston, Ma 02108-1518 | | | |
| Office of the Attorney General | 100 North Carson Street | Carson City, Nv 89701 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Office of the Attorney General | 100 West Randolph Street | Chicago, IL 60601 | | | |
| Office of the Attorney General | 109 State Street | Montpelier, Vt 05609-1001 | | | |
| Office of the Attorney General | 1300  I  Street | Sacramento, CA 95814-2919 | | | |
| Office of the Attorney General | 150 South Main Street | Providence, RI 02903 | | | |
| Office of the Attorney General | 16th Floor, Strawberry Square | Harrisburg, Pa 17120 | | | |
| Office of the Attorney General | 200 St. Paul Place | Baltimore, Md 21202 | | | |
| Office of the Attorney General | 30 East Broad Street, 14th Floor | Columbus, Oh 43215 | | | |
| Office of the Attorney General | 33 Capitol Street | Concord, NH 03301 | | | |
| Office of the Attorney General | 441 4th Street, Nw | Washington, DC 20001 | | | |
| Office of the Attorney General | 55 Elm St. | Hartford, CT 06106 | | | |
| Office of the Attorney General | 6 State House Station | Augusta, ME 04333 | | | |
| Office of the Attorney General | 900 East Main Street | Richmond, VA 23219 | | | |
| Office of the Attorney General | 9001 Mail Service Center | Raleigh, NC 27699-9001 | | | |
| Office of the Attorney General | Carvel State Office Bldg | 820 N. French Street | Wilmington, DE 19801 | | |
| Office of the Attorney General | G. Mennen Williams Building, 7th Floor | 525 W. Ottawa St. | Po Box 30212 | Lansing, MI 48909 | |
| Office of the Attorney General | Indiana Government Center South | 302 W. Washington St., 5th Floor | Indianapolis, IN 46204 | Wilmington, DE 19801 | |
| Office of the Attorney General | Po Box 12548 | Austin, TX 78711-2548 | Las Vegas, NV 89101 | | |
| Office of the Attorney General | Rembert Dennis Building | 1000 Assembly Street, Room 509 | Columbia, SC 29201 | | |
| Office of the Attorney General | Richard J. Hughes Justice Complex | 8th Floor, West Wing | 25 Market Street | Trenton, NJ 08625-0080 | |
| Office of the Attorney General | The Capitol | Albany, NY 12224-0341 | | | |
| Office of the Ohio Consumers Counsel | Attn: Justine Wasmus | 10 West Broad Street | Suite 1800 | Columbus, OH 43215-3485 | |
| Office of the United States Trustee | 844 King Street, Suite 2207 | Lockbox 35 | Wilmington, DE 19801 | | |
| Ogletree,Deakins,Nash,Smoak &Stewart P.C. | 918 South Pleasantburg Drive | Greenville, SC 29607 | | | |
| Ohio Association of Meat Processors | 6870 Licking Valley Road | Frazeysburg, OH 43822 | | | |
| Ohio Catholic Federal Credit | Union Scholarship | Attn: William Witty | 13623 Rocksided Rd | Garfield Hiegths, OH 44125 | |
| Ohio Dept. of Taxation | 4485 Northland Ridge Blvd. | Columbus, OH 43229 | | | |
| Ohio Edison Company | Po Box 3612 | Akron, OH 44309-3612 | | | |
| Ohio Girls Golf Foundation | 32300 Detroit Rd | Avon, OH 44011 | | | |
| Ohio Realty_Irg Warren I Llc | 4020 Kinross Lakes Parkway #200 | Richfield, OH 44286 | | | |
| Ohio Treasurer of State | Ohio Department of Taxation | P.O.Box 182101 | Columbus, OH 43218-2101 | | |
| Oil City Vfw- 464 Canteen | 2 Relief Street | Oil City, PA 16301 | | | |
| Ok H Grim Park | 112 N. Miller St. | Shillington, PA 19607 | | | |
| Olameter Corporation | Attn: Eric Dasilva | 2261 Brookhollow Plaza Drive, Suite 111 | Arlington, TX 76006-7417 | | |
| Olaya Enterprises | Attn: Hilda Corona | 11214 Willow Field Dr. | Cypress, TX 77429 | | |
| Old Eagle Construction Llc | 155 Weybridge Dr | Malvern, PA 19355 | | | |
| Old School Barber Shop | 209 West Mockingbird Lane | Apt.#4 | Harker Heights, TX 76548 | | |
| Old Town Residential Svcs. Corp | 110 Perkins Ave | Old Town, ME 04468 | | | |
| Olde Lafayette Village | Attn: Levin Management Corp | For Olde Lafayette | Po Box 326 | Plainfield, NJ 07061-0326 | |
| Olympia Diner | 3414 Berlin Turnpike | Newington, CT 06111 | | | |
| Oma Olivacce | Address Redacted | | | | |
| Omni Technology Solutions, Inc. | #103, 10301-109 Street Nw | Edmonton, AB T5j 1n4 | Canada | | |
| On Common Ground Llc | 20 Linabary Lane | Chester, NJ 07930 | | | |
| On Demand Energy Solutions | Attn: John Zbihley | 300 Corporate Center Dr. Suite 50 | Moon Township, PA 15108 | | |
| On Point Networkz | Attn: Danesia Arthur | 2103 NE 40th Rd | Homestead, FL 33033 | | |
| On the Bus Llc | 163 Madison Avenue | Morristown, NJ 07960 | | | |
| On the Bus Llc | Attn: Chris Lipper | 163 Madison Avenue | Suite 220-041 | Morristown, NJ 07960 | |
| On the Move | Attn: Marilyn Mitchell | 2707 Adams Mill Rd NW #309 | Washington, DC 20009 | | |
| On Time Distribution, Llc | 8168 Crown Bay Marina | Box 310 | St. Thomas, VI 00802 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Oncor | 1616 Woodall Rodgers Fwy. #2m-012 | Dallas, TX 75202 | | | |
| One Independence Plazza Assoc | Attn: Rick Hinton | 1131 University Blvd West | Suite 101 | Silverspring, MD 20902 | |
| One Stop Cleaners Inc | 15260 Middlebelt Road | Livonia, MI 48154 | | | |
| One Superior Group Inc | Po Box 71 | Dallas, TX 75205 | | | |
| Oneill Properties Group, Lp | Attn: Jack Adams | 2701 Renaissance Blvd, 4th Floor | King of Prussia, PA 19406 | | |
| Onset Village Market | 231 Onset Ave. | Po Box 1630 | Onset, MA 02558 | | |
| Ontario Energy Board | Po Box 2319 | 27th Floor | Toronto, ON M4p 1e4 | Canada | |
| Open  Access Technology Int'l, Inc | 3660 Technology Drive | Suite 120 | Minneapolis, MN 55418 | | |
| Open Access Technology International Inc | 3660 Technology Dirive Ne | Minneapolis, MN 55418 | | | |
| Open Energy, Llc | Attn: Joshua Otting | 30801 Barrington St Ste 120 | Madison Hghts, MI 48071 | | |
| Operation Spay and Neuter | Attn: Lesley Bachman | Po Box 1604 | Butler, PA 16003 | | |
| Opportunity Builders | 8855 Veterans Hwy | Millersville, MD 21108 | | | |
| Optemize Technologies | 6102 Majestic Pines Drive | Kingwood, TX 77345 | | | |
| Optimology Inc | 48 Bryce Canyon | Aliso Viejo, CA 92656 | | | |
| Optimum Inc (Cablevision) | Box 371897 | Pittsburgh, PA 15250-7897 | | | |
| Option Energy Llc | 6227 Valley Forge Dr | Kalamazoo, MI 49009 | | | |
| Option New Energy, Llc | 791 Bateswood Dr #101 | Houston, TX 77079 | | | |
| Options Consulting Services Llc | 7300 International Drive, Suite 200 | Holland, OH 43537 | | | |
| Options Pcs | 1375 E St Ne | Washington , DC 20002 | | | |
| Optometry Pc | 42250 Garfield Rd #101 | Clinton Twp, MI 48038 | | | |
| Orange & Rockland Utilities, Inc. | 390 W. Route 59 | Spring Valley, NY 10977 | | | |
| Orange and Rockland Utilities, Inc. | 1 Blue Hill Plaza | Pearl River, NY 10965 | | | |
| Orederly Software | 36 Thornton Hill | Exeter, Devon | England | | |
| Orion Energy Consulting Llc | 6801 16th Ave N | St. Petersburg, FL 33710 | | | |
| Orion House Inc | 95 E Clarkston | Lake Orion, ME 48362 | | | |
| Orion Power Holdings Llc | 3422 Old Capitol Trail #1811 | Willmington, MD 19808 | | | |
| Orion Power Holdings, Llc | Attn: Pat Gervasio | 3422 Old Capitol Trail #1811 | Willmington, DE 19808 | | |
| Orleans Enterprises Incorp | 100 Macomb Place | Mt Clemens, MI 48043 | | | |
| Oscar Berman DBA Oscars Connections Llc | 32150 Gates Mills Blvd | Pepper Pike, OH 44124 | | | |
| Oscar DE Toffoli, Jr. | 1725 S.W. 98 Court | Miami, FL 33165 | | | |
| Oscar Frowjin | 1228 Horseback Hollow | Austin, TX 78732 | | | |
| Oscar Yagoobian | 96 General Stanton Lane | Cherlestown, RI 02813 | | | |
| Oser Communications Group, Inc | Po Box 30520 | Tucson, AZ 85751 | | | |
| Osvaldo Rodriguez | 114 Gardner Rd | Winchendon, MA 04175 | | | |
| Oswaldo Amador | Address Redacted | | | | |
| Our Credit Union | 3070 Normandy Road | Royal Oak, MI 48073 | | | |
| Our Lady of Lourdes | 300 Central Ave | Mountainside, NJ 07092 | | | |
| Our Lady of the Wayside | Attn: Shirley Sharp | 38135 Colorado Ave | Avon, OH 44011 | | |
| Outreach Telecom and Energy | 3153 Fire Road Suite 2a | Egg Harbor Township, NJ 08234 | | | |
| Overview, Inc. | Attn: Benjamin Hall | 115 Sutton Rd | Webster, MA 01570 | | |
| Owens Service Company | Po Box 689 | Kemp, TX 75143 | | | |
| Oxford Marketing Solutions | Attn: Andrew Monserrate | 1337 Linden Glen Dr. | Wesley Chapel, NC 28104 | | |
| Ozarka  Houston | Po Box 856680 | Louisville, KY 40285-6680 | | | |
| P & R Energy Solutions Llc | Attn: Walter Riviera | 1108 S Baylis Street | Baltimore, MD 21224 | | |
| P&I Bingo Enterprises | 39300 W 12 Mile Road Ste 100 | Famington Hills, MI 48331 | | | |
| P.Mcintyre Consulting Inc. | 29675 Devonshire Oval | Westlake, OH 44145 | | | |
| P2p Energy Systems | Attn: Tony Manganello | 601 Portion Rd. | Suite 211 | Ronkonkoma, NY 11779 | |
| Pa Chamber of Business & Industry | 417 Walnut Street | Harrisburg, PA 17101 | | | |
| Pa Convention Center Authority | 1101 Arch Street | Philadelphia, PA 19107 | | | |
| Pa Dept of Revenue | P.O Box 280901 | Harrisburg, PA 17128 | | | |
| Pacific Gas & Electric Company | 77 Beale St. | San Francisco, CA 94105 | | | |
| Pacific Gas & Electric Company | Attn: Beth Durant | Pg&E Payment Processing Center | Non-Cis Desk, 885 Embarcadero | West Sacramento, CA 95605-1503 | |
| Pacific Gas & Electric Company | Pg&E  Payment Processing Center | Non-Cis Desk, 885 Embarcadero Drive | West Sacramento, CA 95605-1503 | | |
| Pacific Gas and Electric Company | Box 997300 | Sacramento, CA 95899-7300 | | | |
| Padua Fransiscan High School | Attn: Theodore Haag | 6740 State Rd | Parma, OH 44134 | | |
| Palace Inc | 1942 Venoy | Westland, MI 48186 | | | |
| Palace Theatre | Attn: Development Office | 80 Hanover Street | Manchester, NH 03101 | | |
| Palm Island Tan | 141 N. Whillery St | Burleson, TX 76028 | | | |
| Palmer Moravian Cmc | Attn: Paul Zimmerman | 2901 John St. | Easton, PA 18045 | | |
| Palmer Paint Prod Inc | Po Box 1058 | Troy, MI 48083 | | | |
| Pam Coy | 3112 Clark Mill Rd. | Norton, OH 44203 | | | |
| Pamela Crabtree | 5 Penobscot St. | Medfield, MA 02052 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pamela Panek | 195 Stanton St Apt 2f | New York, NY 10002 | | | |
| Pamela Scully | Address Redacted | | | | |
| Pan Acean Noodles & Grill | 777 S Macarthur Blvd Ste 401 | Coppell, TX 75019 | | | |
| Pan Gregorian Enterprises Inc | 629 Springfield Rd | Kenilworth, NJ 07033 | | | |
| Panhanlde Eastern Pipe Line, Lp | Attn: Sandy Hawk | Po Box 201202 | Houston, TX 77216-1202 | | |
| Papillon Enterprisesk, Llc | Attn: Wendy Barthelemy | 4025 Oak Tree Circle | Rochester, MI 48306 | | |
| Pappas Financial Services | Attn: John Pappas | 9 Canterbury Drive | North Caldwell, NY 07006 | | |
| Paradise Energy Solutions, Llc | 5292 Lincoln Highway | Gap, PA 17527 | | | |
| Paradise Senior Communities | 16 Lilac | Fox Lake, IL 60020 | | | |
| Paramount Energy Consulting Llc | 25 Sirius Court | Sewell, NJ 08080 | | | |
| Parchment Prof Bldng | 202 N Riverview Dr | Parchment, MI 49004 | | | |
| Park Place Inc. | 920 14th St Nw | Washington , DC 20005 | | | |
| Park Synagogue | 3300 Mayfield Rd. | Cleveland Heights, OH 44118 | | | |
| Parker Yochim | 601 Colt Station Rd | Waterford, MI 16441 | | | |
| Parkway Chrysler Jeep | 21560 Hall Rd | Clinton Township, MI 48038 | | | |
| Partner Energy Inc. | 10500 Little Patuxent Parkway, Suite 170 | Columbia, MD 21044 | | | |
| Partners Energy Llc | Attn: Ray Portela | 318 Cortlandt St. | Belleville, NJ 07109 | | |
| Partners Solutions | Attn: Ray Portela | 17 Sears Place | Suite 2 | Clifton, NJ 07011 | |
| Pat Kennedy | 248 Eustis Ave. | Newport, RI 02840 | | | |
| Pat Ohearn | 1440 Arrowhead Dr. | Maumee, IL 43537 | | | |
| Patricia A Vilela | 49 Technology Drive | Unit 76 | Bedford, NH 03110 | | |
| Patricia Berryman | 121 Saint Laurence Road | Upper Darby, PA 19082 | | | |
| Patricia Hess | 21 Phyliss Rd | Freehold, NJ 07728 | | | |
| Patricia Mailloux | 59 Sandy Pond Pkwy | Befdford, NH 03110 | | | |
| Patricia Mak Folan | 75 Williams Ave | Hyde Park, MA 02136 | | | |
| Patricia Patrona | 6733 Emerald Lake Dr | Troy, MI 48085 | | | |
| Patricia Phelan | Address Redacted | | | | |
| Patricia Schauer | 2420 E. 28th Street #11 | Signal Hill, CA 90755 | | | |
| Patricia Scott | 5987 Williams Lake Rd | Waterford, MI 48329 | | | |
| Patricia Suane | 2719 N New England Avenue | Chicago, IL 60707 | | | |
| Patricia Todd | 20 Howard St | New London, CT 06320 | | | |
| Patricia Vilela | 49 Technology Drive - Unit 76 | Bedford, ME 03110 | | | |
| Patrick (Pat) Burns | 651 Heron Bay | Avon Lake, OH 44012 | | | |
| Patrick Bane | 4886 East Willock Road | Pittsburgh, PA 15227 | | | |
| Patrick Chan (DBA Cda Energy) | 3166 Hazel Park Dr. | Houston, TX 77082 | | | |
| Patrick Cronin | 217 Douglass Street | San Francisco, CA 94114 | | | |
| Patrick Dougher | 633 Cranbrook Drive | Fort Worth, TX 76131 | | | |
| Patrick Gallagher | 202 Soundview Ave, Unit  8 | Stamford, CT 06902 | | | |
| Patrick Gallagher | 202 Soundview Avenue | Unit # 8 | Stanford, CT 06902 | | |
| Patrick Gibbons | 189 Westwind Dr | Avon Lake, OH 44012-2406 | | | |
| Patrick Gray | 445 Preakness Run | Newark, DE 19702 | | | |
| Patrick Guarino | Po Box 23 | Denison, NH 75021 | | | |
| Patrick Joyce | 25 Savery Ln | Falmouth, MA 02540 | | | |
| Patrick Kane | 242 State St. | Portsmouth, NH 03801 | | | |
| Patrick Lenihan | 221 Cottonwood Ln | Wexford, PA 15090 | | | |
| Patrick Maccutcheon | 1027 Legendwood Cave | Cincinnati, OH 45245 | | | |
| Patrick Madden | 587 Academy Ave. | Providence, RI 02908 | | | |
| Patrick Mcgurk | 18224 Lost Creek Lane | Spring Lake, MI 49456 | | | |
| Patrick Mcintyre | 30960 Walden Dr | Westlake, OH 44145 | | | |
| Patrick Mcneff | 5033 Hummingbird Lane | Plano, TX 75093 | | | |
| Patrick Michael | Po Box 366 | Aliquippa, PA 15001 | | | |
| Patrick Minarovich | 15215 Berry Trial #207 | Dallas, TX 75248 | | | |
| Patrick Pelletier | 12 Stewart Rd | Oil City, PA 16301 | | | |
| Patrick Perlas | 43288 Brookway Dr. | Temecula, CA 92592 | | | |
| Patrick Shively | 3962 Mcclure Ave | Pittsburgh, PA 15212 | | | |
| Patrick Smith (Je) | 3225 Marr Rd | Howell, MI 48855 | | | |
| Patrick Van Haften | 1301 Giddings Ave | Grand Rapids, MI 49506 | | | |
| Patrick Watson | 10857 Sherwood Hill Rd | Owings Mills, MD 21117 | | | |
| Patrick Worthing | 109 Vincent Dr | New Kensington, PA 15068 | | | |
| Patrick Zeno Obrien | 38895 East Archer | Harrison Township, MI 48045 | | | |
| Patsy Esposito | 128 Ornida Dr | Beaver, PA 15009 | | | |
| Patti Krukoff | 96 Coakley Rd | Portsmouth, NH 03801 | | | |
| Patti Mccloud | 654 Blue Spruce Dr | Mars, PA 16046 | | | |
| Patton Boggs Llp | 2550 M St.N.W | Washington, DC 20037 | | | |
| Patton Boggs Llp | Attn: Alan Noskow | 2550 M St N.W | Washington, DC 20037 | | |
| Paul A Steigerwald | 41 Marlin Dr West | Pittsburgh, PA 15216 | | | |
| Paul Amoroso | 104 Louise St. | Monaca, PA 15061 | | | |
| Paul Anzalotti | 25 Winding Brook Lane | East Longmeadow, CT 01028 | | | |

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Paul Behofist | 808 1/2 Parkway Dr. | Harrisburg, PA 17103 | | | |
| Paul Buys | 273 Apple | Westland, MI 48186 | | | |
| Paul C Casey | 48 Wedgemere Ave | Winchester, MA 01890 | | | |
| Paul Clark | 9953 Good Luck Road | Lanham, MD 20706 | | | |
| Paul Clemens | Po Box 1066 | Centerville, MA 02632 | | | |
| Paul Close | 745 Norton Drive | Kalamazoo, MI 49001 | | | |
| Paul Dalton | 8407 Kay Court | Annandale, MD 22003 | | | |
| Paul Diefenderfer | 703 Oakwood Avenue | Dayton, Ohio | Dayton, OH 45419 | | |
| Paul Fedock | 53 Oak Dr. | Lansdale, PA 19446 | | | |
| Paul Hathway | 2872 Taft St | Wyoming, MI 49519 | | | |
| Paul Hubbard | 4337 Woodbriar | Toledo, MI 43623 | | | |
| Paul Hume | 6501 Red Hook Plaza Suite 201 | Saint Thomas, VI 00802 | | | |
| Paul Hume | Address Redacted | | | | |
| Paul J Barcellos | 89 Walnut St | Hanover, MA 02339 | | | |
| Paul Joshi | 122 South Clyde Ave | Palatine, IL 60067 | | | |
| Paul Konikowski | 9159 Briar Forest | Houston, TX 77024 | | | |
| Paul Krause | 618 Prospect Ave. | Hermosa Beach, CA 90254 | | | |
| Paul L Hubbard | 4337 Woodbriar | Toledo, OH 43623 | | | |
| Paul Lapine | 93 Deacon Ct. | Barnstable, MA 02630 | | | |
| Paul Liang | 1792 Mcclure Rd | Monroville, PA 15146 | | | |
| Paul Liang | 320 Fort Duquesne Blvd #6j | Pgh, PA 15222 | | | |
| Paul Lierni | 5500 Holmes Run Parkway Apt. 1001 | Alexandria, VI 22304 | | | |
| Paul Mulqueen | 1414 Winward Road | Milford, CT 06461 | | | |
| Paul Mulqueen | 151 Gunpowder View Circle | Granite Falls , NC 28603 | | | |
| Paul Nelson | 87 Sixth St. | Auburn, IL 04210 | | | |
| Paul Nero | 5711 Grant Ave. | Cleveland , OH 44105 | | | |
| Paul P Bard | 1 Rock Ridge Drive | Winslow, ME 04901 | | | |
| Paul Paraskevopoulos | 1404 Spring Street | Houston, TX 77007 | | | |
| Paul Reid | 7a #6 Marc Drive | Plymouth, MA 02360 | | | |
| Paul Reissfelder | 940 East St Apt A | Walpole, MA 02081 | | | |
| Paul S. Dalton | 8407 Kay Court | Annandale, VA 22003 | | | |
| Paul Sanborn | 70 Prospect St | South Easton, MA 02375 | | | |
| Paul Scalzo | 32 Tori Lane | Brookfield, CT 06804 | | | |
| Paul St. Laurent | 19729 Kara Circle | N. Ft. Myers, FL 33917 | | | |
| Paul Stewart | 29 Quashnet Woods Dr | Mashpee, MA 02649 | | | |
| Paul Stowers | 7566 Burlington Ave. Sw | Byron Center, MI 49315 | | | |
| Paul Suzio | 6 Grove St | Wallingford, CT 06492 | | | |
| Paul T Bean | Po Box 171 | Hulls Cove, ME 04644 | | | |
| Paul Tringali, Inc. | 1009 Bay Ridge Ave. #143 | Annapolis, MD 21403 | | | |
| Paul V Timmins | 66 Cross St | Norton, MA 02766 | | | |
| Paul Vogel | 1174 Renton Road | Pittsburgh, PA 15239 | | | |
| Paul Walitsky | 13 Republic Row | Somerset, NJ 08873 | | | |
| Paul Workman | 839 Lake Village Drive | Watsonville, CA 95076 | | | |
| Paula Batz | 13451 Mcgregor Ave Unit 29 | Fort Myers, MD 33919 | | | |
| Paula Tervo | 169 Pleasant St. | Marlborough, MA 01752 | | | |
| Pauline A Galbreath | 10 Pauley Ave | Moosup, CT 06534 | | | |
| Paulo Dasilva | 1071 Springton Rd. PO Box 74 | Glenmoore, PA 19343 | | | |
| Paw Paw Motors Inc | 161 Amphey Rd | Paw Paw, MI 49079 | | | |
| Paw Paw Sda Church | 60409 M 40 | Paw Paw, MI 49079 | | | |
| Pawl Building Co | 31055 Gratiot Ave | Roseville, MI 48066 | | | |
| Pay One Group Inc | Attn: Joshua Park | 132 Madison Ave | Cresskill, NJ 07626 | | |
| Payday Party Store Inc | 21603 Mound Rd | Warren, MI 48091 | | | |
| Payne Jennings | 610 Springfield St. | Virden, IL 62690 | | | |
| Payne Rosso Co | 3220 N Martin Luther King Jr Blvd | Lansing, MI 48906 | | | |
| Pbgfs | Attn: Vanessa Torres | Pitney Bowes Pr | San Juan, PR 00902-0524 | | |
| Pcf-Electric Designs, Llc | Attn: Santiago Pacheco | 5502 Beaver Lodge Dr | Kingwood, TX 77345 | | |
| Pdp Provisions Llc | 7524 Rickabacku Drive | Gaithersburg, MD 20879 | | | |
| Pearl Hospitality | 1435 Carpenter Rd | Brunswick, OH 44212 | | | |
| Pediatric Brain Tumor Foundation | 302 Ridgefield Ct | Asheville, OH 28806 | | | |
| Peer 1 Hosting | 10 Sovreign Ct, Ste 410 | 8 Graham St | Birmingham, B1 3jr | United Kingdom | |
| Peer1 Hosting | 10 Sovereign Court Suite 410 | 8 Graham Street | Birmingham, B1 3jr | United Kingdom | |
| Peerless Chain | Attn: Phyllis Lopes | 45 High Point Ave | Portsmouth, RI 02871 | | |
| Peerless Manufacturing Solutions Llc | Attn: Richard Sparrow | Po Box 1847 | Duxbury, MA 02331 | | |
| Pegagsus Energy, Llc | Attn: Todd Sudman | 324 Dr.Ml King Jr. St. North | Safety Harbor, FL 34695 | | |
| Pegasus | Attn: Charles Orr | 178 Avenida Miraflores | Tiboron, CA 94920 | | |
| Pegasus Flight Support | 222 W Las Colinas Blvd., Ste. 1650 | Irving, TX 75039 | | | |
| Pegasus Flight Support | 4565 Claire Chennault | Addison, TX 75001 | | | |
| Peggy Miller | 8426 Germantown Ave | Philadelphia, PA 19118 | | | |
| Pells Fish & Sport | 30 Davids Lane | Howell, NJ 07731 | | | |
| Penelec | Po Box 3612 | Akron, OH 44309-3612 | | | |
| Penn Renewables, Inc. | Attn: Jocelyn Stepanoff | 794 Creanery Road | Quakertown, PA 18951 | | |
| Pennsylvania Dept. of Revenue | Po Box 280905 | Harrisburg, PA 17128-0905 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Pennsylvania Power Company | Po Box 3612 | Akron, OH 44309-3612 | | | |
| Pennsylvania Tavern Association | 121 Pine St | Harrisburg, PA 17101 | | | |
| Pennsyvlvania Assoc of Meat Packers | 1172a Ridge Rd. | Bloomsburg, PA 17815 | | | |
| Penny Sage | 5650 Sandhill Rd | Almont, MI 48009 | | | |
| Penton Learning Systems LLC DBA Iqpc | 535 5th Avenue, 8th Floor | New York, NY 10017 | | | |
| People For Progress | Po Box 7019 | St.Thomas, VI 00801 | | | |
| Peoples Credit Union | 858 West Main Rd | Middletown, RI 02842 | | | |
| Peoples Gas | Chicago, IL 60687-0001 | | | | |
| Peoples Gas Light | Attn: Barbara Swain 17th | Po Box 81166 | 17th Floor | Chicago, IL 60681-0166 | |
| Peoples Natural Gas | Po Box 26827 | Richmond, VA 23261-6827 | | | |
| Pepoy and Associates, Inc | 1684 Rushton Rd | South Euilis, PA 44121 | | | |
| Percy White | 9 Anders Dr | Cherry Hill, TX 08003 | | | |
| Performance Products | Attn: David Bantham | 7924 Ember Oaks Dr. | North Richland Hills, TX 76182 | | |
| Peri Stampfl | 5815 Carversville Rd | Doylestown, PA 18902 | | | |
| Perkins Coie | 30 Rockefeller Plaza | New York, NY 10112 | | | |
| Perrice Development Inc | Po Box 330 | Morrice, MI 48857 | | | |
| Perry Group, Inc | Attn: Perry Sing | 22308 41 Ave | Bayside, NY 11361 | | |
| Perry Leitner | 3835 Blackwood Ct | Cincinnati, OH 45236 | | | |
| Perry Oman | 425 Metro Center North Ste 550 | Dublin, OH 43017 | | | |
| Perry Papas | 843 23rd St | Aliquippa, PA 15001 | | | |
| Personnel Concepts | Po Box 51465 | Ontario, CA 91761-1065 | | | |
| Pesce/Cafe Amici/The Cellar | Attn: James R Dixon Iii | 6501 Red Hook Plaza | Suite #201 | St. Thomas, VI 00802 | |
| Pesis Dental Group Pc | 29224 West Eight Mile Rd | Farminton Hills, MI 48336 | | | |
| Petar Spasojevic | 446 Sunset Ave | West Chicago, IL 60185 | | | |
| Pete Mckain | 550 N Reo St. | Tampa, FL 33609 | | | |
| Peter Boegel | 435 Downer Street | Westfield, NJ 07090 | | | |
| Peter C Lorenzen | 3 Anchorage Pl | South Portland, ME 04106 | | | |
| Peter Carli | 14 Chestnut Hill Rd | Colchester, CT 06415 | | | |
| Peter Colcord | 16 Bassett Road | Wolfeboro, NH 03894 | | | |
| Peter Fitzmyers | 3715 Yorkton Way | Santa Rosa, CA 95404 | | | |
| Peter Jukoski | 5 Deer Run Rd | Bow, NH 03304 | | | |
| Peter Kamaras | 514 Cato St | Pittsburgh, PA 15213 | | | |
| Peter Kaplan | 20 Ave O Port Imperial # 203 | West New York, NJ 07093 | | | |
| Peter Keane | 3153 Fire Road Suite 2a | Egg Harbor Twp, NJ 08234 | | | |
| Peter Lock | 7400 Jackson | Forest Park, IL 60130 | | | |
| Peter Lock (DBA Solocom, Inc.) | 7400 Jackson | Forest Park, IL 60130 | | | |
| Peter Mahoney | 195 Baker Dr | Pittsburgh, PA 15237 | | | |
| Peter Mourmouras | 503 Elm St. | Biddeford, ME 04005 | | | |
| Peter Oconnor | 274 Sycamore Drive | Holden, MA 01520 | | | |
| Peter R Kusko, Sr | 1035 Henry's Ln | West Mifflin, PA 15122 | | | |
| Peter Salvitti | Po Box 894 | Sunapee New Hampshire, MA 03782 | | | |
| Peter Samijlenko | 3040 Bean Oller Rd | Delaware, OH 43015 | | | |
| Peter T Hammond | 239 N Adams St | Manchester, NH 03104 | | | |
| Peter V Spagnuolo | 50 Main Street | Mt Kisco, NY 10549 | | | |
| Peter Zanello | 249 Jordan Rd | Plymouth, MA 02360 | | | |
| Peter Zoumberakis | 5218 Giacomo Ct. Nw | Canton, OH 44709 | | | |
| Peterbilt of Springfield | 1945 Morton Ave | Morton, IL 61550 | | | |
| Petevski Consulting | 4820 Rochester Rd | Troy, MI 48085 | | | |
| Pgi Ashley Place Ltd. | 4801 West Lovers Lane | Dallas, TX 75209 | | | |
| Pgu Insurance Services | 4003 Weymouth Rhymer Hwy. | Suite 2 | St. Thomas, VI 00802-2213 | | |
| Phalanx Systems, Inc.  (D.B.A) Doctormac | 64 Main St | Irvington, NY 10533 | | | |
| Phi Alpha Pi Frat | 320 S Main Street | Olivet, MI 49076 | | | |
| Phi Banfield | 400 Continental Blvd. | El Segunto, CA 90245 | | | |
| Phil Brokos | 2 Otter Dr. | Windham, ME 04062 | | | |
| Phil Brooks | 21 East St | N Grafton, MA 01536 | | | |
| Phil Peterson | 6982 Oaklawn Park | Houston, TX 77040 | | | |
| Phil Shafer | Po Box 309 | Lansdale, PA 19446 | | | |
| Phil Walker | 6261 N. 17th St 2nd Fl | Philadelphia, PA 19141 | | | |
| Philadelphia Gas Works | Attn: Nick Lapergola | 800 West Montgomery Avenue | Philadelphia, PA 19122 | | |
| Philadelphia Section Pga | 715 Twining Road Suite 111 | Dresher, PA 19025 | | | |
| Philbert Pinney | Address Redacted | | | | |
| Philip E Rizzitano | 110 Gadshill Place | Pittsburgh, PA 15237 | | | |
| Philip Gaven | 52 Whitwell St | Quincy, MA 02169 | | | |
| Philip Mango | 4779 Newcastle Drive | Frisco, TX 75034 | | | |
| Philip Rode | 36097 Acton Street | Clinton Township, MI 48035 | | | |
| Philip Schutty Ii | 1272 Riverside Avenue | Baltimore, MD 21230 | | | |
| Phillip Bryan Garrett C Mouw | 30680 Montpelier Dr | Madison Heights, MI 48071 | | | |
| Phillip George | 19011 Turkey Meadow Lane | Strongville, OH 44136-6448 | | | |
| Phillip Malkemes | 17 Hilltop Dr. | Finleyville, PA 15332 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Phillip Spillane | 4605 Tutu Park Mall Pmb 145 | St Thomas, VI 00802 | | | |
| Phillip Spillane | 5326 Yacht Haven Grande #36 | St. Thomas, VI 00802 | | | |
| Phillip Walker | 6261 N. 17th St. 2nd Floor | Philadelphia, PA 19141 | | | |
| Phillip Wright | 5928 Robert Dr | Traverse City, MI 49648 | | | |
| Phillips Funeral Hm | 122 W Lake St | South Lyon, MI 48178 | | | |
| Phils Styling Inc | 35563 Harper Ave | Clinton Twp, MI 48035 | | | |
| Phoenix Press Inc | 1775 Bellingham Dr | Troy, MI 48083 | | | |
| Phoenix Sealing Products Inc | 35745 Beattie Dr | Sterling Heights, MI 48312 | | | |
| Phoenix Ventures | Attn: Robert Prunetti | 5th Floor Miami Holdings Offices | 7 Roszel Rd. | Princeton, NJ 08540 | |
| Photon Management Llc | 319 West 80th | Apt. 2b | New York, NY 10024 | | |
| Physicians Alliance | Attn: Jerry Zimmerman | 1600 Cloister Drive | Lancaster, PA 17543 | | |
| Piazzanos Restaurant | 1825 N Grand River Ave | Lansing, MI 48906 | | | |
| Pickering Manor | 226 North Lincoln Ave | Newtown, PA 18940 | | | |
| Pina Container Service Llc | Po Box 280 | Marston Mills, MA 02648 | | | |
| Pine Ridge Bible Camp & | Conference Center, Inc. | Attn: Kevin Grifthorst | 8415 17 Mile Rd., Ne | Cedar Springs, MI 49319 | |
| Pine Street Common Llc | 31 Pine Street | Rockaway, NJ 07866 | | | |
| Pine Tree Lighting Inc | 1405 S Lapeer Rd | Lake Orion, MI 49360 | | | |
| Ping On Resturant Inc | 41781 Garfield Rd | Clinton Twp, MI 48038 | | | |
| Pinnacle Building Services | 155 9th St. Unit H | Runnemede, NJ 08078 | | | |
| Pinnacle Consulting Group | 815 W. Superior St | Chicago, IL 60642 | | | |
| Pinnacle Energy Services Llc | Attn: Bryan Erb | 1350 Key Hwy | Baltimore, MD 21230 | | |
| Pinnacle Plastic Containers | 1151 Pacific Ave | Oxnard, CA 93033 | | | |
| Pinnacle Technology Sales | Attn: John Zielinski | 1275 Mill Creek Rd | South Hampton, PA 18966 | | |
| Pioneer Valley Rebuilders | 325 Eastern Ave. | Springfield, MA 01109 | | | |
| Pipline Investments Llc | 7970 Kinmont Ct. | Jenison, MI 49428 | | | |
| Pistarckle Theater | 4126 Anna's Retreat | St. Thomas, VI 00802 | | | |
| Pitney Bowes | Po Box 371887 | Pittsburgh, PA 15250-7887 | | | |
| Pitney Bowes Bank Reserve Account | Attn: Elizabeth Rivera | Po Box 371874 | Pittsburgh, PA 15250-7874 | | |
| Pitney Bowes Puerto Rico Inc. | Attn: Elizabeth Rivera | Po Box 11662 | San Juan, PR 00922-1662 | | |
| Pitney Bowes Puerto Rico, Inc | Po Box 9020524 | San Juan, PR 00902-0524 | | | |
| Pizza Spinners | 92 Portsmouth Ave. Ste. 1 | Exeter, NH 03833 | | | |
| Pjm | 955 Jefferson Ave. | Valley Forge Corporate Center | Norristown, PA 19403-2497 | | |
| Plaine Mennonite Church | Attn: Royden Rittenhouse | 50 West Orvilla Rd | Hatfield, PA 19440 | | |
| Plainfield Tobacco and Candy CO Inc | Attn: Resnick Distributors | 25 Van Dyke Avenue | New Brunswick, NJ 08901 | | |
| Planet Communications Inc. | 10051 E Highland Road Suite 29 Pmb 165 | Howell, MI 48843 | | | |
| Planet Domain | Po Box 270 | Queensland | Nsw | Australia | |
| Platinum Kutz | 4701 Ayers #406 | Corpus Christi, TX 78415 | | | |
| Platinum Partners | Attn: David Levy | 152 West 57th Street | 4th Floor | New York, NY 10019 | |
| Platts | Po Box 848093 | Dallas, TX 75284-8093 | | | |
| Plcca, Inc. | Attn: Claude Porter | 411 West Madison Street PO Box 950 | Maywood, IL 60153 | | |
| Pluto Networks | 8648 Kirkland Dr. | Lewis Center, OH 43035 | | | |
| Plymouth & Brockton Street Railway Co | 8 Industrial Park Road | Plymouth, MA 02360 | | | |
| Plymouth Area Chamber of Commerce Inc. | 134 Court Street | Plymouth, MA 02360 | | | |
| Pm Realty Group | 3500 Oak Lawn | Suite 105 | Dallas, TX 75219 | | |
| Pml Energy Holdings | Dba Esco Advisors, Llc | 100 Mill Plain Road | First Floor | Danbury, CT 06811 | |
| Polaris Energy, Llc | Attn: Ferik Mustafi | Po Box 235 | Farmington, CT 06034 | | |
| Pontiac Iga Food Ctr | 1925 N Perry St | Pontiac, MI 48340 | | | |
| Popat Patel (DBA Pmsah Inc) | 8950 Tucker Dr. | Caseyville, IL 62232 | | | |
| Pope John Xxiii High School | Attn: Kiernan Mchugh | 28 Andover Rd | Sparta, NJ 07891 | | |
| Port Pizza Llc | 1301 Moore St | Huntingdon, PA 16652 | | | |
| Porters Court Reporting, Inc. | Po Box 11303 | St. Thomas, VI 00801 | | | |
| Portland Natural Gas Transmission System | Attn: Gerri Young | 717 Texas Street | Suite 2400 | Houston, TX 77002-2761 | |
| Portland Pie Co., Llc | Attn: Steve Frees | 5 Lincoln Avenue | Scarborough, ME 04074 | | |
| Portsmouth Chamber of Commerce | Po Box 239 | Portsmouth, NH 03802-0239 | | | |
| Portsmouth Historical Society | Po Box 728 | Portsmouth, NH 03802 | | | |
| Potential Savings Llc | 2100 Hawk Avenue | Mcallen, TX 78504 | | | |
| Potomac Electric Power Company | 701 9th St NW Rm 7642 | Washington , DC 20068 | | | |
| Potomac Electric Power Company | 701 Ninth Street Nw, 10th Fl | Washington, DC 20068 | | | |
| Potomic Electrical Power Company | 701 9th St NW Rm 7642 | Washington , DC 20068 | | | |
| Power Business Solutions | Claude Bonanni | 4444 Cullen Blvd #314 | Houston, TX 77004 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Power Choice Energy Llc | Attn: Stanley Weinberger | 5538 Abington Rd | West Bloomfield, IL 48322 | | |
| Power Energy Marketing Inc. | 970 Reserve Drive Stuite #201 | Roseville, CA 95678 | | | |
| Power Gateway - Energy Solutions | Attn: Kenneth Ficken | 3500 Lenox Road Suite 1500 | Altanta, GA 30326 | | |
| Power Saver Solutions, Llc | Attn: Steve Herbstrict | 316 Cherry St | Erie, PA 16507 | | |
| Power Savers Corp. | 5195 Jeffdale Avenue | Woodland Hills, CA 91364 | | | |
| Power Savings Solutions | Attn: David Madora | 333 E Lancaster Ave #352 | Wynnewood, PA 19096 | | |
| Power Super Site | Attn: Marie Schevill | 6900d Peachtree Industrial Blvd. | Norcross, GA 30071 | | |
| Power Tech Global | Attn: Gary Townsend | 1800 Jfk Blvd., Suite 300 | Pmb #2417 | Philadelphia, TX 19103 | |
| Ppl Energy Plus, Llc | Attn: Matthew Mays | 2 North Ninth St. | Allentown, PA 18101-1179 | | |
| Pr Edge Llc | Attn: Maureen Saxton | 3836 Bush Garden Ln. | Holt, MI 48842 | | |
| Prairie View Services Llc | 2002 N. Linview Ave | Urbana, IL 61801 | | | |
| Prashanti Naik | Address Redacted | | | | |
| Precidis, Inc. | Attn: Steven Klosk | 130 Water Street | Suite 9k | New York, NY 10005 | |
| Precious Gleaning, Inc. | Attn: Connie Douglas | 1122 40th St Suite 106 | Emeryville, CA 94608 | | |
| Precision Aircraft Support | 8700 Akins Road | Suite #5 | North Royalton, OH 44133 | | |
| Precision Boring Co | 24400 Maplehurst Dr | Clinton Twp, MI 48036 | | | |
| Precision Marketing Concepts, Inc. | 4 Wheeler Dr. | Huntington, NY 11746 | | | |
| Preferred Office Products | 1201 S. Ervay St. | Dallas, TX 75215 | | | |
| Preferred Properties Group Llc | 1475 Harvard Drive Ste D | Kankakee, IL 60901 | | | |
| Pregnancy Resource Center | 415 Cherry Street Se | Grand Rapids, MI 49503-4601 | | | |
| Premier Business Centers | 5050 Quorum Drive, Ste. 700 | Dallas, TX 75254 | | | |
| Premier Business Solutions, Llc | Attn: Nick Kasanovich | 332 Christine Dr | Aliquippa, PA 15001 | | |
| Premier Energy Group Llc | 18740 Devisscher | Clinton Township, MI 48036 | | | |
| Premier Properties | Attn: Alan Kace | 611 Estate Nazareth 9e-1 | St. Thomas, VI 00802-1105 | | |
| Premier Wines & Spirits Ltd | 7020 Estate Bovoni | Po Box 502790 | St. Thomas, VI 00805 | | |
| Premiere Communications Advertising Llc | 112 Queens Way | Ponte Vedra Beach, FL 32082 | | | |
| Premium Leasing | Po Box 1437 | St. Croix, VI 00851-1437 | | | |
| Prentice Energy Consultants | 571 Jacob Way | Rochester, MI 48307 | | | |
| Prestige Energy Consulting | Attn: Chris Conti | 18 Imperial Place 2a | Providence, RI 02903 | | |
| Prestige Energy Management Llc | Attn: Wes Foster | Po Box 1422 | Wylie, TX 75098 | | |
| Prestige Power Solutions Llc | Attn: Simon Manka | 1130 Prince Street Unit 2 | Alexandria, VA 22314 | | |
| Prestons Construction Llc | Attn: Warren Preston | 50 Pinewood Rd | Suncook, NH 03275 | | |
| Preview Properties Inc | 130 W Grand River Ave | Brighton, MI 48116 | | | |
| Price & Co. | 2000 Hamilton St. 916 | Philadelphia, PA 19130 | | | |
| Pricewaterhouse Coopers Llp | 3109 W Dr. Mlk Jr Blvd. | Tampa, FL 33607 | | | |
| Prime Energy Consulting | Attn: Shad Sherwood | 7601 Orvale Rd St 8431 | Plano, TX 75024 | | |
| Prime Technological Services, Llc | 2925 Shawnee Industrial Way | Suite 200 | Suwanee, GA 30024 | | |
| Primio Lalama | 302 Rainbow Dr. | Aliquippa, PA 15001 | | | |
| Principal Building Services | 1501 Broadway | Room 2400 | New York, NY 10036 | | |
| Print Design | Attn: Robert Prescott | 29 Laurelwood Rd | Rutland, MA 01453 | | |
| Prism Consulting Inc | Dba Prism Energy Services | Attn: Wendy Simmons | 1150 Hancock St., 4th Floor | Quincy, MA 02169 | |
| Prism Consulting Inc - Wendy Simmons | 440b E. Squantum St | Quincy, MA 02171 | | | |
| Private Bank Minnesota | Attn: Cathy Carlson | 222 South Ninth Street, Suite 3800 | Minneapolis, MN 55402 | | |
| Proactive Solutions | Attn: Anthony Sparber | 4 Ramapo Ct | Colts Neck, NJ 07722 | | |
| Process Cast Control Llc | Attn: Mark Selby | 722 Saddle Wood Drive | Eagan, MN 55123 | | |
| Procor Llc | 1187 Souter Dr | Troy, MI 48083 | | | |
| Professional Expos | Attn: John Wright | 20885 Redwood Road Suite #344 | Castro Valley, CA 94546 | | |
| Professional Killers Pest Control | 8168 Crown Bay Marina, Ste. 310 Pmb 140 | St. Thomas, VI 00802 | | | |
| Professional Services Telemarketing Inc. | Pst Sales & Marketing | Attn: Robert Jackson | 882 S. Rohlwing Rd, Suite A | Addison, IL 60101 | |
| Profile Steel & Wire | 22100 Trolley Industrial Dr. | Taylor, MI 48180 | | | |
| Progressive Energy Consultants | 15485 Missouri Ave 321 | Clearwater, FL 33756 | | | |
| Prometheus Holdings, Llc | Attn: Bretton Denomme | 25935 Detroit Rd, Ste. 289 | Westlake, OH 44145 | | |
| Properties By Pearce, Llc | Attn: Joseph Pearce, Jr | 21 Spectacle Rd | E Sandwich, MA 02537 | | |
| Property Mgt Services Inc. | 2525 N 10th St | | | | |
| Proserve Aviation, Inc | 215 Hollow Creek Road | Racine, WI 53402 | | | |
| Protective Coating Co | 221 South 3rd St. | Allentown, PA 18102 | | | |
| Protocall Communications, Inc. | Attn: Scott Kleinknecht | 312 Marshall Avenue, Ninth Floor | Laurel, MD 20707 | | |
| Providence Bruins Hockey Team | Attn: Kevin Boryczki | 1 LA Salle Square | Providence, RI 02903 | | |
| Providence Performing Arts Center | 220 Weybosset St | Ri, RI 02903 | | | |
| Proxy Energy Solutions Group, Llc | Attn: Loraine Sutton | 2 Lincoln Hwy Suite 511 | Edison, NJ 08820 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Prs | 106 Log Canoe Cir | Stevensville, MD 21666 | | | |
| Public Service Co | 780 N Commercial St | Manchester, NH 03101 | | | |
| Public Service Commission (Md) | Attn: Elizabeth Olson | Fiscal Section | 16th Floor | Baltimore, MD 21202-6806 | |
| Public Service Commission of Dc | Office of the Commission Secretary | Washington, DC 20005 | | | |
| Public Service Electric and Gas Co | 24 Brown Ave | Springfield , NJ 07081 | | | |
| Public Utilities Commission of Ohio | 180 East Broad Street | Columbus, OH 43215 | | | |
| Public Utilities Commission of Ohio | Attn: Tina Watkins | Fiscal Office | 180 East Broad Street | Columbus, OH 43215-3793 | |
| Public Utilities Commission of Texas | William B. Travis Bldg. | 1701 N. Congress Avenue | 7th Floor | Austin, TX 78701 | |
| Public Utility Commission of Texas | Po Box 13326 | Austin, TX 78711 | | | |
| Publishing Services Llc | Po Box 1936 | Baltimore, MD 21203 | | | |
| Punxsutawney Country Club | 117 East Mahoning Street | Punxsutawney, PA 15767 | | | |
| Purchase Power | Po Box 371874 | Pittsburgh, PA 15250-7874 | | | |
| Pursuing A Dream | 6534 Clay Ave Sw | Grand Rapids, MI 49548 | | | |
| Pursuing A Dream Foundation | 6534 Clay Ave Sw | Grand Rapids, MI 49548 | | | |
| Quaker State - Lorain | Attn: Connie Schenker | 130 S. Dock Avenue | Sharon, PA 16146 | | |
| Quakertown Christian School | 50 E Paletown Rd | Ouakertown, PA 18951 | | | |
| Qual Quality Time LLC (#35428237) | Attn: Bharat Patel | 1185 West Main Rd. | Middletown, RI 02842 | | |
| Qualitech Partners | Po Box 632 | Los Olivos, CA 93441 | | | |
| Quality 1st Inc | Attn: Ernest Hough | 9263 Field Road | Clay Township, MI 48001 | | |
| Quality Dry Cleaners | 979 Main Street | Mills, MA 02054 | | | |
| Quality Hardware Cor | 3411 E 10 Mile Rd | Warren, MI 48091 | | | |
| Quality Inc | 100 Throowbridge Rd | Bourne, MA 02532 | | | |
| Quantum Clean Energy Solutions Llc | 10 Deerfield Rd | Mendham, NJ 07945 | | | |
| Quantum Gas & Power Services, Ltd. | 12305 Old Huffmesiter Road | Cypress, TX 77429 | | | |
| Quantuniversity, Llc | 51 Pearl St, Unit 206 | Malden, MA 02148 | | | |
| Queens Park Realty | 9811 Queens Blvd | Queens, NY 11374 | | | |
| Quest Energy Solutions | Attn: Kevin Cobb | 122 South Ludlow St | Worcester, MA 01603 | | |
| Quick Response Outsourcing, Llc | 2950 W Cypress Creek Road #301 | Fort Lauderdale, FL 33309 | | | |
| Quintairos, Prieto, Wood, Boyer, P.A. | Attn: Ryan C. Meade | Re: Joel Finley | 1000 Blackbeard's Hill, Suite 10 | St. Thomas, VI 00802 | |
| Quintairos, Prieto, Wood, Boyer, P.A. | Attn: Ryan C. Meade | Re: Mark Finley | 1000 Blackbeard's Hill, Suite 10 | St. Thomas, VI 00802 | |
| Quintairos, Prieto, Wood, Boyer, P.A. | Attn: Ryan C. Meade | Re: Motylinski | 1000 Blackbeard's Hill, Suite 10 | St. Thomas, VI 00802 | |
| R & R Energy Resources | Attn: Thomas Roberts | 3615 Superior Ave | Cleveland, OH 44144 | | |
| R & W Realty | 1625 Douglas Ave. | North Providence, RI 02904 | | | |
| R G Quality Foods Inc | 6674 Dixie Highway | Clarkston, MI 48346 | | | |
| R Tyler Macallister | 103 Mattapoisett Neck Rd | Mattapoisett, MA 02739 | | | |
| R W Lapine Inc | Po 2045 | Kalamazoo, MI 49003 | | | |
| R&J Trucking CO - Oe | Attn: Mark Carrocce | 8063 Southern Blvd | Youngstown, OH 44512 | | |
| R.I. Dept. of Labor & Training Rtk | 1511 Pontiac Ave | Po Box 20157 | Cranston, RI 02920-0942 | | |
| Rached Karanouh | 20382 Abigail Ln | Strongville, OH 44148 | | | |
| Rachel Armour | 1251 N. Monticello Ave FL 1 | Chicago, IL 60651 | | | |
| Rachel Holladay-Parker | Address Redacted | | | | |
| Radiant Property Management Llc | Po Box 436 | New York, NY 10025 | | | |
| Ragan Energy | 3925 Howland Street | Philadelphia, PA 19124 | | | |
| Ragone Group Llc | 18420 Stony Point Dr. | Stongsville, OH 44136 | | | |
| Raiko, Inc | Attn: Ihor Koval | 2538 Augustine Dr | Parma, OH 44134 | | |
| Rainmakers, Llc | Attn: Alan Rouleau | 73 Newbury Street | Boston, MA 02116 | | |
| Raj Patel | 275 Village Way South | Canton, MI 48188 | | | |
| Rajib Batabyal | 2404 Yorktown St. #140 | Houston, TX 77056 | | | |
| Rakesh Grover | 24 Arbermorle Dr | Marlboro, PA 07746 | | | |
| Rakesh Kumar | Ihop 260 Us Hwy 206 South | Hillsborough, NJ 08844 | | | |
| Ralph Haubert | 7475 Ridge Rd | Parma, OH 44129 | | | |
| Ralph Kelley | 26 Vine St | North Attleboros, MA 02760 | | | |
| Ralph Santorelli | 5916 Northern Ct | Elkridge, MD 21075 | | | |
| Ralph Schmoling | 24431 Maplehurst | Clinton Twp, MI 48036 | | | |
| Ralph Sgammato | 2 Settlers Lane | Sandy Hook, CT 06482 | | | |
| Ram-Laakhan Llc | 28512 School Craft Road | Livonia, MI 48150 | | | |
| Ramshorn Harper Inc | 48711 Kings Dr | Shelby Twp, MI 48315 | | | |
| Randall Johnson | 531 Ross Rd Se | Lancaster, OH 43130 | | | |
| Randall Taylor | 80 Tempe Wick Rd. | Mendham, NJ 07945 | | | |
| Randy Bonett | 22 Mills Street | Westport, CT 06880 | | | |
| Randy Bonett | 6 Hilly Field Lane | Westport, CT 06880 | | | |
| Randy Crawford | 1835 N. Valley Drive | Waco, TX 76710 | | | |
| Randy Harrar | 3013 Meyers Ct. | Perkasie, PA 18944 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Randy Johnson | 531 Ross Rd Se | Lancaster, OH 43130 | | | |
| Randy Prengler | 5827 London Lane | Dallas, TX 75252 | | | |
| Randy Smith | 10,503 Offer Dr. | Houston, TX 77031 | | | |
| Randy Zimmermann | 6501 Red Hook Plaza #67 | St.Thomas, VI 00802 | | | |
| Rao Bhandaru | 5800 Henry Ave | Philadelphia, PA 19128 | | | |
| Raphael Roberts | 2105 Us Highway 80 E | Mesquite, TX 75150 | | | |
| Rapmitco | Attn: Sean Krieger | 143-147 E. Main | Lockhaven, PA 17745 | | |
| Rasik V Patel | G 1486 Corunna Road | Flint, MI 48532 | | | |
| Raul Leveriza | 24 St. Charles St | Wellesley, MA 02481 | | | |
| Raul Malhotra | DBA Global Energy Consultants | 1111 Western Row Road | Mason, OH 45040 | | |
| Ravi Darshan LLC (Ranch Motel) | 3608 State Road North | Cuyahoga Falls, OH 44223 | | | |
| Ray Fogg Corporate Properties | Attn: Frank Kubicki | 981 Keynote Circle Ste 15 | Brooklyn Heights, OH 44131 | | |
| Ray Piottir | 190 East St. Suite H | Carol Stream, IL 60188 | | | |
| Raymond Boschetto | 36 Lucey Drive | Newburyport, MA 01950 | | | |
| Raymond Chetram | Po Box 11663 | St. Thomas, VI 00801-4663 | | | |
| Raymond Daniel | 4027 Falvel Cove Drive | Spring, TX 77388 | | | |
| Raymond Kalafsky | 115 Arnot Place | Wood Ridge, NY 07075 | | | |
| Raymond Kemph | 215 T Street | Aurora, IL 60504 | | | |
| Raymond Keywork | 19 Wells Ave. | Congers, NY 10920 | | | |
| Raymond L Estee Jr | 67 Fernview Ave. #5 | North Andover, MA 01845 | | | |
| Raymond L. Angers | 8345 Colongy Dr | Algonac, MI 48001 | | | |
| Raymond Maher DBA Rj Maher Consulting | 437 Winnaconnet Rd 204 | Hampton, NH 03842 | | | |
| Raymond Maher_ Rj Maher Consulting | 437 Winnaconnet Rd 204 | Hampton, NH 03842 | | | |
| Raymond Perry | 17 Pinewood Lane | Warren, NJ 07059 | | | |
| Raymond Viggiano | 78 Lovett Ave | Little Silver, NJ 07739 | | | |
| Rbc Ministries | Attn: Max Smith | 3000 Kraft Ave. Se | Grand Rapids, MI 49512 | | |
| Rc Assets | 99 Parry St | Luzerne, PA 18209 | | | |
| Rco Management CO Llc | Attn: Carol Ossi | 14 Hensen Garden | Mahwah, NJ 07430 | | |
| Rddn Llc | 6 Wheeler Ct | Tappan, NY 10983 | | | |
| Rdp Group | Attn: Irene Ziskin | 152 Simsbury Road | Bldg. #8 | Avon, CT 06001 | |
| Read Institute of Texas | 716 East Main Street | Allen, TX 75002 | | | |
| Real Estate Board of New York | 570 Lexington Avenue | New York, NY 10022 | | | |
| Real Property Solutions Inc | Attn: Stuart Rothman | 60 Ober Rd | Newton, MA 02459 | | |
| Real School Gardens | 503 Bryan Avenue | Fort Worth, TX 76104 | | | |
| Real Solutions | 6501 Red Hook Plaza Suite 201 | Red Hook, VI 00802 | | | |
| Realcomm Conference Group, Llc | 3951park Drive | Carlsbad, CA 92008 | | | |
| Realtime Technology Group Inc | 680 Route 211 East  Suite 3b/#341 | Middletown, NY 10941 | | | |
| Reas Co. | Attn: Joseph Ferrerio | 10349 Watson Rd Suite 200 | St. Louis, IL 63127 | | |
| Rebecca A Baldwin | Address Redacted | | | | |
| Rebecca Cavanna | Address Redacted | | | | |
| Rec Bowl | 40 Crocker Blvd | Mt. Clemens, MI 48043 | | | |
| Recycle Solutions | Attn: Lyndsey Farro | 5301 Grant Ave. Suite 100 | Cleveland, OH 44125 | | |
| Redfern Contract Consultants Limited | Studio 1. Units 6 & 7. | Waterside Court. Third Avenue | Centrum 100, 'burton-On-Trent | Staffs De14 2wq | United Kingdom |
| Reed Elsevier, Inc. | 383 Main Avenue | Norwalk, CT 06851 | | | |
| Reeds Bbq | 1811 S Bucknee Blvd | Dallas, TX 75217 | | | |
| Reflective Energy Solutions | Attn: Eric Zimmerman | One University Plaza, Suite 407 | Hackensack, NJ 07601 | | |
| Re-Focus Inc | 45 Greeley Street | Provindence, RI 02904 | | | |
| Refresh H2o | 1901 Long Prairie Road | 130-75 | Flower Mound, TX 75022 | | |
| Region Energy | Attn: Lindsay Hull | 1200 4th Street | Suite 302 | Key West, FL 33040 | |
| Registry of Motor Vehicles  Ma | Po Box 55891 | Boston, MA 022055891 | | | |
| Regus Management Group, Llc | 6100 Oak Tree Blvd | Ste 200 | Independence, OH 44131 | | |
| Reid Wyman Et All | 259 Midpine Road | Barnstable, MA 02630 | | | |
| Reliable Energy Managment Info LLC | REMI | 6911 Pilliod Rd | Holland, OH 43528 | | |
| Reliable Group Llc | 20382 Abigail Ln | Strongville, OH 44149 | | | |
| Reliant Industries Inc | 21415 Groesbeck | Warren, MI 48089 | | | |
| Remax First-Clinton | 36594 Moravian Dr. | Clinton Twp., MI 48035 | | | |
| Remco, Inc. | Po Box 4837 | Florence, SC 29502 | | | |
| Rene Harris | 1324 Peralta St | Oakland, CA 94607 | | | |
| Renee Musicus | 1555 Corbett Road | Monkton, MD 21111 | | | |
| Renee Richard | 293 Edgewater Dr. | Pembroke, MA 02359 | | | |
| Renuka Brown | Address Redacted | | | | |
| Reputation Hawk, Llc | Attn: Charles Martin | Po Box 578 | Watson, LA 70786 | | |
| Reputation Hawk, Llc | Po Box 578 | Watson, LA 70786 | | | |
| Res Reformed Church | 5225 Calkins Road | Flint, MI 48532 | | | |
| Resource Development Associates  Llc | Attn: Richard Dupont | 27 Siemon Co. Drive - Suite 318 West | Watertown, CT 06795 | | |
| Resource Utility Consultants | Attn: Larry Jordan | Po Box 8273 | Portsmouth, NH 03802 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Resurrection Parish | Attn: Jerry Wiermanski | 30w350 Army Trail Road | Wayne, IL 60184 | | |
| Retail Bakers of America | Attn: Cassie Thompson | 401 North Michigan Avenue | Suite 2300 | Chicago, IL 60611 | |
| Retail Energy Advisors Llc | 2959 Cherokee Street | Suite 102 | Kennesaw, GA 30144 | | |
| Retail Energy Advisors, Llc | Attn: John Landry | 2959 Cherokee Street | Suite 102 | Keenesaw, GA 30144 | |
| Retention & Operations Group LLC | DBA _Surpass Calls | 21 Commerce Park North | Bedford, NH 03110 | | |
| Retrofit Service Company, Inc. | 8656 Utica Ave, Ste 300 | Rancho Cucamonga, CA 91730 | | | |
| Rewatchable | 100 Cummings Center | Sutie 342h | Beverly, MA 01915 | | |
| Rexxfield | 866 Seven Hills Drive | Suite 201 | Henderson, NV 89052 | | |
| Reynmil, Inc | Attn: Reynold Miller | 344 Summer Hill Rd | Sch Haven, PA 17912 | | |
| Rfk Enterprises, Llc/Robert F Koslow | Attn: Robert Koslow | 1429 New Butler Rd | New Castle, PA 16101 | | |
| Rhode Island Dept of Attorney General | Attn: Peter F. Kilmartin | 150 South Main Street | Providence, RI 02903 | | |
| Rhode Island Dept of Labor & Training | Division of Occupational Safety | 1511 Pontiac Avenue | Cranston, RI 02920-0942 | | |
| Rhode Island Dept. of Revenue | One Capitol Hill | Providence, RI 02908 | | | |
| Rhode Island Division of Taxation | Division of Taxation | Dept. #88 | Providence, RI 02940-9702 | | |
| Rhode Island Family Court | Po Box 5073 | Hartford, CT 06102-5073 | | | |
| Rhode Island Public Utilities Commission | 89 Jefferson Blvd | Warwick, RI 02888 | | | |
| Rhode Island Small Business Journal | Attn: Ralph OR Cathy Coppolino | 2075 Plainfield Pike | Johnston, RI 02919 | | |
| Rhodia Incorporated | 8 Cedar Brook Drive | Cranbury, NJ 08512 | | | |
| Rhonda Jean | 3701 Mountain Laurel Blvd | Oakland Township, MI 48363 | | | |
| Rhone Corporation | 1435 Post Road | Fairfield, CT 06824 | | | |
| Ri Division of Public Utilities | John Bell, Accounting Dept. | 89 Jefferson Blvd. | Warwick, RI 02888 | | |
| Ri Food Dealers Association (Rifda) | 450 Veterans Memorial Parkway, Unit 8 | Metro | East Providence, RI 02914 | | |
| Ric Smelser | 260 S. Oscelo Ave. Unit 1008 | Orlando, MD 32801 | | | |
| Ric Smelser | 609 Lugano Court | Sanford, FL 32771 | | | |
| Ricardo Caballero | 3826 W. Wallen Avenue | Lincolnwood, IL 60712 | | | |
| Riccardi _ Donovan Realty, Inc. | Attn: Gene Riccardi | 1511 Windy Hill Drive | Northbrook, IL 60062 | | |
| Rich Derosa | 4785 Ranchwood Road | Akron, OH 44333 | | | |
| Rich Kruse | 252 N. Anderson St. | Morganton, IL 28655 | | | |
| Rich Kruse | 9132 Grande Ave. | Franklin Park, IL 60131 | | | |
| Rich Pachino | 101 W 81st Street | New York, NY 10024 | | | |
| Richard  Taylor | 29 Deer Run East | Pocahontas, IL 62275 | | | |
| Richard A Eustis Law Offices | Attn: Rich Eustis | Po Box 191 | 14 Main Street | Southborough, MA 01772 | |
| Richard A Pippin Jr | 208 Dartmouth College Highway | Lyme, NH 03768 | | | |
| Richard Bartolacci | 3864 Courtney St Suite 140 | Bethlehem, PA 18017 | | | |
| Richard Beckwith | 10 Laurie Lane | West Haven, CT 06516 | | | |
| Richard Berdine | 1470 Warren Road | Lakewood, OH 44107 | | | |
| Richard Biggart | 409 Hut West Ave | Flushing, MI 48433 | | | |
| Richard Boule | 7 Summerland Way | Worcester, MA 01609 | | | |
| Richard Brown, Jr | 4224 Castle Dr. Se | Grand Rapids, MI 49546 | | | |
| Richard Compton | 8268 Weston Pl Ave  Nw | North Canton, OH 44720 | | | |
| Richard Cooperberg | 65 Margaret Ave | Lawrence, NY 11559 | | | |
| Richard Costello | 316 Meadowgrove Drive | Englewood, OH 45322 | | | |
| Richard Donofrio | 247 W Scott St | Chicago, IL 60610 | | | |
| Richard Dupont | 27 Siemon Co. Drive - Suite 318 West | Watertown, CT 06795 | | | |
| Richard E Geyer | 16 Algonquin Road | Cape Elizabeth, ME 04107 | | | |
| Richard E Harding | 6 Craig Dr | Merrimack, NH 03054 | | | |
| Richard Evans | 3767 York Road | Parma, OH 44130 | | | |
| Richard Fitzharris | 13 South Sycamore St. | Newtown, PA 18940 | | | |
| Richard Funaro | 2 Sara Circle | North Haven, CT 06473 | | | |
| Richard Gustafson | 1071 N Theresia St | Po Box 202 | St Marys, PA 15857 | | |
| Richard Ho | 75 Medford St. | Malden, MA 02148 | | | |
| Richard Ho | 75 Medford Street | Malden, MA 02148 | | | |
| Richard J Mahoney Jr | 37 Bow St | Woburn, MA 01801 | | | |
| Richard J Piroch | 126 Wyncrest Drive | Butler, PA 16001 | | | |
| Richard Jackson | 2522 Glen Haven Lane | Richmond, TX 77406 | | | |
| Richard Jacobs | 2408 Stoney Glen Dr | Fleming Island, IL 32003 | | | |
| Richard Kaiser | 66 Seldom Seen Rd | Brafford Woods, PA 15015 | | | |
| Richard Karecki | Address Redacted | | | | |
| Richard Kirtley | 7114 Echo Pines Drive | Humble, TX 77346 | | | |
| Richard Lafferty | 3 Fredericksburg Dr | Middletown, DE 19709 | | | |
| Richard Lecompte | 145 Lisbon St  Ste 701 | Lewiston, ME 04240 | | | |
| Richard Lecompte (Magelink Services) | 145 Lisbon St Ste 701 | Lewiston, ME 04240 | | | |
| Richard Lipson | 40 Sun Valley Drive | Worcester, MA 01609 | | | |
| Richard Matt | 57 Stoneybrook Rd | Naugatuck, CT 06770 | | | |
| Richard Mignone | Po Box 1256 | Pocasset, MA 02559 | | | |
| Richard Nelson | 12165 N. 850th Ave | Cambridge, IL 61238 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Richard Pipeling | 143 Main St. | Bloombury, NJ 08804 | | | |
| Richard Podgurski Sr | 215 16th St | Hermosa Beach, CA 90254 | | | |
| Richard Pollak | 105 Rangley Dr | Pittsburgh, PA 15029 | | | |
| Richard Romatz | 28312 Emerald Ct. | Chesterfield Twp, MI 48047 | | | |
| Richard Seeley | Address Redacted | | | | |
| Richard Soldster | 53 Walter St | Ewing, PA 08628 | | | |
| Richard Sparrow | Po Box 1847 | Duxbury, CT 02331 | | | |
| Richard Spenceley | Po Box 308790 | St. Thomas, VI 00803 | | | |
| Richard Steele | 19 Daybreak | Irvine, CA 92614 | | | |
| Richard Stromberg | 2346 Wells Drive | Bethel Park, PA 15102 | | | |
| Richard Taylor | 110 East Elm St. | Damiansville, IL 62215 | | | |
| Richard Tkac | 104 Cool Springs Rd. #7 | Whiteoak, PA 15731 | | | |
| Richard Turner | 8526 Settlers Passage | Brecksville, OH 44141 | | | |
| Richard Voelker | 3114 Henrich Farm Lane | Allison Park, PA 15101 | | | |
| Richard W. Moore, Ph.D. | Po Box 6514 | St. Thomas, VI 00804-6514 | | | |
| Richard Walsh | 1812 Rt 87 Hwy | Montorusville, PA 17754 | | | |
| Richard Walsh Jr | 1812 Rt 87 Hwy | Montorusville, PA 17754 | | | |
| Richard Walter | 1409 Fallowfield Ave | Pittsburgh, PA 15216 | | | |
| Richard Weisglas | 35 Channing Drive | Ringwood, NJ 07456 | | | |
| Richard Wetmore | 155 Echo Ave. Unit 17 | Portsmouth, NH 03801 | | | |
| Richard Wilson | 1737 Waterford Drive | Edison, NJ 08817 | | | |
| Richard Wilson | Address Redacted | | | | |
| Richard Yacko | 10119 Bilteer Court | Santee, CA 92071 | | | |
| Richard Young | 514 Mars St | Johnstown, PA 15905 | | | |
| Richard, Jr Brown | 4224 Castle Dr. Se | Grand Rapids, MI 49546 | | | |
| Richard, Wayne & Roberts | Attn: Aaron Green | Po Box 3013 | Houston, TX 77253-3013 | | |
| Rick Anesi | 1125 Carberry Circle | Inverness, IL 60067 | | | |
| Rick Drescher | 60 Cooper Avenue | Wallingford, CT 06492 | | | |
| Rick Dugal | 2 Robinson Street | Fairfield, ME 04937 | | | |
| Rick Gradisek | 250 West Shaffer Rd | Aliquippa, PA 15001 | | | |
| Rick Middleton | Po Box 942 | Hampton, NH 03843 | | | |
| Rick Montilla | Po Box 14967 | Odessa, TX 79768 | | | |
| Rick Schrepper Jr (Rck) | 485 Pleasant Rd | Turner, ME 04282 | | | |
| Rick Soder | Po Box 329 | Prospect Heights, IL 60070 | | | |
| Rick Wyatt | 39551 Clearview | Harrison Twp, MI 48045 | | | |
| Ricky Thompson | Attn: Thompson Ricky | 1835 N. Valley Mills Dr | Waco, TX 76710 | | |
| Ride Control Llc | 950 Maplelawn | Troy, MI 48084 | | | |
| Ridgewood Rhode Island Generation, Llc | 14 Phillips Parkway | Montvale, NJ 07654 | | | |
| Ring Consulting Inc | 656 Willow Grove Rd | Westfield, NJ 07090 | | | |
| Risk Services Group Inc | 364 Boston Turnpike St 1b | Shrewsbury, MA 01545 | | | |
| Rita Paulus | 5442 East National Avenue | Fresno, CA 93727 | | | |
| Riverbend Stables | 12060 River Road | Grand Rapids, OH 43522 | | | |
| Rj Delatorre | 5357 N. Wayne | Chicago, IL 60640 | | | |
| Rjo Mechanical | 823 Lenox Ave | Portage, MI 49024 | | | |
| Rob Didia | 31400 Kendall Ste. A | Fraser, MI 48026 | | | |
| Rob Rosa | 25 Highland Park Village Suite 100516 | C/O Rob Rosa | Hartford, CT 75205 | | |
| Robe Key Road Car Wash | 7 Country Lane | Leominster, MA 01453 | | | |
| Robert  Coolidge | 953 South Market St.  Apt 22 | South Williamsport, PA 17702 | | | |
| Robert (Bob) D. Simpson | 202 S. Division | Mahomet, IL 61853 | | | |
| Robert (Bob) E. Nichols | 610 High Hill Rd. | Pitilo, IL 61864 | | | |
| Robert (Rob) Tegeder | Address Redacted | | | | |
| Robert A Bradford | 92 Woodland Drive | Hanover, MA 02339 | | | |
| Robert A Sullo | 6 Gough Ave | West Warwick, RI 02893 | | | |
| Robert A. Portogallo | 522 Maple Street | Pittsburg, PA 15112 | | | |
| Robert Ames | 170 Thicket St. South | Weymouth, MA 02190 | | | |
| Robert Andrew Easley | 18491 Brentwood St. | Livonia, MI 48152 | | | |
| Robert Annis | 4510 W. Fig St Apt A | Tampa, FL 33609 | | | |
| Robert Aronson | 5 Tower St. | Milford, CT 06460 | | | |
| Robert Aronson, Jr | 5 Tower St. | Milford, CT 06460 | | | |
| Robert Ba-At | Address Redacted | | | | |
| Robert Barancewicz | 6750 Tiffany Circle | Canton, MI 48187 | | | |
| Robert Barber | Po Box 175 | West Sand Lake, NY 12196 | | | |
| Robert Baxendale | 32434 Halmich Drive | Warren, MI 48092 | | | |
| Robert Benson | 21 Longmeadow Road | Medfield, MA 02052 | | | |
| Robert Bergey | 2880 Penn St | Hatfield, PA 19440 | | | |
| Robert Birzes | 310 Hanby Circle | Boothwyn, PA 19061 | | | |
| Robert Bishop | 700 Woodlawn Drive | Hermitage, PA 16148 | | | |
| Robert Black | 1382 Lear Industrial Park | Avon, OH 44011 | | | |
| Robert Blake | 4054 Hobbs Hill Road | Glenelg, MD 21737 | | | |
| Robert Bledsoe | 22511 Katy Fwy #500 | Katy, TX 77450 | | | |
| Robert Bowman | 3127 Chestnut Street | Murrysville, PA 15668 | | | |
| Robert Bresnahan | Po Box 2606 | Fairview, NJ 28730 | | | |
| Robert Bresnahan Jr | 308 Sage Ct. | Jackson, NJ 08527 | | | |
| Robert Breuhan | 41565 Bayhaven | Harrison Township, MI 48045 | | | |
| Robert Buckhave | 133 W Main | Northville, MI 48167 | | | |
| Robert Burke | 24 Cape May Court | Waretown, NJ 08758 | | | |
| Robert Burke | 77 East Eaton St | Bridgeport, CT 06604 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert C. Keller DBA Free Energy Brokers | 727 Letita Drive | Hockessin, DE 19707 | | | |
| Robert Chagnon | Address Redacted | | | | |
| Robert Collett | 8934 Brecksville Rd, Suite 430 | Brecksville, TX 44141 | | | |
| Robert Cotter | 135 Hodgdon Rd | Northfield Nh, CA 03276 | | | |
| Robert Creamer | 1040 Leclerd Pl | Galloway, OH 43119 | | | |
| Robert D Rizzitano | 2454 Lakemont Dr | Gibsonia, PA 15044 | | | |
| Robert D. Dillon | 2 Pheasant Court | Savoy, IL 61874 | | | |
| Robert Deuberry | 71 Fox Trace Lane | Hudson, OH 44236 | | | |
| Robert Devries | 357 Peninsula Trail, | Traverse City, MI 49696 | | | |
| Robert Dickerman | 2517 Monterey Court | Weston, FL 33327 | | | |
| Robert Drohan | 4643 Kings Row | Shelby Township, MI 48316 | | | |
| Robert Dubsky | 6782 Cedar Grove Lane | Jenison , MI 49428 | | | |
| Robert E. Sweeney | 110 Brookview Dr | North Andover, MA 01845 | | | |
| Robert F Bresnahan | DBA World Class Trucking Inc | 465 Hartford Rd | Manchester, CT 06040 | | |
| Robert F Hatem | 176 Helios Dr. | Unit 309 | Jupiter, FL 33477 | | |
| Robert F Sherkness | 1023 Center Street | Forked River, NJ 08731 | | | |
| Robert Frias | 129 White Sands | Trabuco Canyon, CA 92679 | | | |
| Robert Frias | 215 Sklar Street | Ladera Ranch, CA 92694 | | | |
| Robert Frias, Sr. | 27758 Santa Margarita #126 | Mission Viejo, CA 92691 | | | |
| Robert Friend | 221 Emerson Ave I Apt 2 | Pittsburgh, PA 15215 | | | |
| Robert Giordano | 136 Dundee Road | Stamford, CT 06903 | | | |
| Robert Goins | 1402 Clark Ln | Litchfield, IL 62056 | | | |
| Robert Goldstein | 1160 Bradfield Rd | Roslyn, PA 19001 | | | |
| Robert Goltz | 10 Brass Castle Rd | Washington, NJ 07882 | | | |
| Robert Guiliani | 100 Red Gate Drive | Monroeville, PA 15146 | | | |
| Robert Haehn | 4110 Bridgewater Pkwy | Apt. 201 | Stow, OH 44224 | | |
| Robert Haehn | 4110 Bridgewater Pkwy Apt. 201 | Stow, OH 44224 | | | |
| Robert Hahner | 1230 Bethelman Ave | Bethel Park, PA 15102 | | | |
| Robert Harnish | 52 Hilltop Dr | Churchville, PA 18966 | | | |
| Robert Hatem | 176 Helios Dr. | Jupiter, MA 33477 | | | |
| Robert Henley | 5250 Comlumbia Rd Apt. 808 | North Olmsted, OH 44070 | | | |
| Robert Herzich | 215 Taylor Rd PO Box 43 | Mountainville, NY 10953 | | | |
| Robert Holdsworth | 1602 Brookstone Lane | Sugar Land, TX 77479 | | | |
| Robert Hovey | 3422 N Claremont Ave | Chicago, MD 60618 | | | |
| Robert Howard | 66 County Rd | Scarborough, ME 04076 | | | |
| Robert Huttick | Po Box 1658 | South Hampton, PA 18966 | | | |
| Robert Hutton | Address Redacted | | | | |
| Robert Irey | 126 Diane Drive | Monongahela, PA 15063 | | | |
| Robert Irey | 41c Sidney Court | Pittsburgh, PA 15302 | | | |
| Robert J. Ames | 170 Thicket St | South Weymouth, MA 02190-1216 | | | |
| Robert J. Henley | 5250 Columbia Rd Apt 808 | North Olmsted, OH 44070 | | | |
| Robert Jackson | 882 S. Rohlwing Rd, Suite A | Addison, IL 60101 | | | |
| Robert Kramb | 791 Price St | Pismo Beach, NJ 93449 | | | |
| Robert L Etheridge | Po Box 2494 | Cedar Hill, TX 75106 | | | |
| Robert Leffler | 29 Thorngrove Lane | Dix Hill, NY 11746 | | | |
| Robert Lojo | 77 East Eaton St | Bridgeport, CT 06604 | | | |
| Robert Lorenzo | 152 Robertsville Rd | Freehold, NJ 07728 | | | |
| Robert M Trudeau | 2200 Malibue Lakes Way | Unit 821 | Naples, FL 34119 | | |
| Robert Mahl | 8 Island View Ct | Westerly, RI 02891 | | | |
| Robert Malone | 15 Cedar Hill Ln | Waltham, MA 02452 | | | |
| Robert Maricle | 722 Anchor Chain Rd. #2 | Ocean City, MD 21842 | | | |
| Robert Marseglia | 61 Prospect St | Franklin, MA 02038 | | | |
| Robert Mcandrew | Address Redacted | | | | |
| Robert Mcfadden | Attn: Aequity Holdings, Llc | 1015 E 3900 S | Salt Lake City, UT 84124-1110 | | |
| Robert Mcgowan | 245 Tall Timber Dr | Johnstown, PA 15904 | | | |
| Robert Mcintyre | 1461 Belvo Estates Dr | Miamisburg, OH 45342 | | | |
| Robert Mears | 135 Seville Court | Fort Mitchell, OH 41017 | | | |
| Robert Miller | 353 Weaver Hill Rd | Coventry, RI 02816 | | | |
| Robert Murray | 15529 Kirkshine | Beverly Hills, MI 48025 | | | |
| Robert Palmer | 39 Asnebumskit Rd | Paxton, MA 01612 | | | |
| Robert Papalia | Address Redacted | | | | |
| Robert Pearce | 125 Eliab Latham Rd | E Bridgewater, MA 02333 | | | |
| Robert Pearce | 125 Eliab Latham Waye | E Bridgewater, MA 02333 | | | |
| Robert Polito | 389 Kinnelon Road | Kinnelon, NJ 07405 | | | |
| Robert Prescott | 29 Laurelwood Rd | Rutland, MA 01453 | | | |
| Robert Prunetti | 5th Floor Miami Holdings Offices | Princeton, PA 08540 | | | |
| Robert Reebenacker | 1 Riverview Blvd 5-202 | Methuen, MA 01844 | | | |
| Robert Regazzini | Po Box 470 | Sagamore Beach, MA 02562 | | | |
| Robert Reid | 112 S. Lucia Ave # A | Redondo Beach, CA 90277 | | | |
| Robert Renteria | 20 Pine Hill Drive | North Aurora, IL 06542 | | | |
| Robert Rosa | 465 Hartford Rd | Manchester, CT 06040 | | | |
| Robert Rosa Jr | 465 Hartford Rd | Manchester, CT 06040 | | | |
| Robert Rose Pe, Inc. | 40 Riverview Ave | Westerly, RI 02891 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Robert S Wilson | 1824 Reality Ave. | Pittsburgh, PA 15216 | | | |
| Robert Sam Christensen | Address Redacted | | | | |
| Robert Santora | 112 Joseph Vito Drive | Jeanette, PA 15644 | | | |
| Robert Schuler | 8225 Grey Abby Court | Dublin, OH 43017 | | | |
| Robert Schultz | 17 Spruce St. | Tunkhanncok, PA 18657 | | | |
| Robert Sharp | 478 Tourmaline Drive | Blacklick, OH 43004 | | | |
| Robert Stanislaw | 526 E. Superior | Cleveland, OH 44114 | | | |
| Robert Sweeney | 39 Robeson Ridge | Oxford, NJ 07863 | | | |
| Robert T Sheehan | 4 Banner Dr | Woburn, MA 01801 | | | |
| Robert T Stroll | 2702 Hoffer Street | Harrisburg, PA 17103 | | | |
| Robert Tracy Dempsey | 4255 Smokecreek Parkway | Lot 43-C | Snellville, GA 30039 | | |
| Robert Tuthill | 2919 Washington Court | Sarasota, RI 34234 | | | |
| Robert Vereb | 3523 Wake Rd C#14 | Erie, PA 16505 | | | |
| Robert W Corey | 1513 S Cedar St | Lansing, MI 48910 | | | |
| Robert W Smith Iii | 26 Danforth St | Framingham, MA 01701 | | | |
| Robert W Spencer Jr | 8203 Lockerbie Rd | Parma, MI 49269 | | | |
| Robert Walbeck | 137 S Main St | Homer City, PA 15748 | | | |
| Robert Welsh | 2506 Londonderry Road | Timonium, MD 21093 | | | |
| Roberta Bunn | 5326 Yacht Haven Grande, Box 36 | St. Thomas, VI 00805 | | | |
| Roberta Bunn | 6501 Red Hook Plaza #201 | St. Thomas, VI 00802 | | | |
| Roberts Locksmith Service | Attn: Robert Joseph Querrard | Mandahl Estate 13c | St Thomas, VI 00802 | | |
| Robertson, Bodoh and Nasrallah, Llp | 990 Cobb Parkway N Ste 205a | Marietta, GA 30062 | | | |
| Robin D. Eaarl | 9 Middlebury Lane | Lincolnshire, IL 60069 | | | |
| Robin Earl | 9 Middlebury Lane | Lincolnshire, IL 60069 | | | |
| Robin Fernandez | 11 Revere Road | Pittsburgh, PA 15106 | | | |
| Robin Holzhei | 1626 South Beyer Road | Saginaw, MI 48601 | | | |
| Robin Lindemuth | Rr1 Box 46 Halls Road | Colliers, WV 26035 | | | |
| Robin S Aaskov | 11 Roosevelt Tr | Casco, ME 04015 | | | |
| Robin Sampson | 180 Candy Apple Ln | Saunderstown, RI 02874 | | | |
| Robinson Industries Inc | 3047 W Curtis Rd | Coleman, MI 48618 | | | |
| Roc Exhibitions | Attn: Rob Lewis | 1963 University Lane | Lisle, IL 60532 | | |
| Rochester Gas and Electric Corp | 89 E Ave | Rochester, NY 14649 | | | |
| Rochester Gas and Electric Corporation | Attn: Peter Foster | 70 Farm View Drive | New Gloucester, ME 04260 | | |
| Rocini Inc DBA Via Bologna | 7071 Dixie Hwy | Clarkston, MI 48346 | | | |
| Rockford Rescue Mission | 715 W. State Street | Rockford, IL 61102 | | | |
| Rockland Electric Co | 390 W Route 59 | Spring Valley, NY 10977 | | | |
| Rock-Tenn Corporation | 500 North 14th Street | Coschocton, OH 43812 | | | |
| Rockwell Collins | Attn: Sheri Kubik | Dept 0875 | P.O. Box 120875 | Dallas, TX 75312-0875 | |
| Rockwell Collins | Attn: Sherri Kubik | Dept 0875 | P.O.Box 120875 | Dallas, TX 75312-0875 | |
| Rocky Ridge Mennonite Church | Attn: Susan Miller | 114 Rocky Ridge Rd. | Quakertown, PA 18951 | | |
| Rocla Concrete Tie Co. | 268 E Scotland Dr | Bear, DE 19701 | | | |
| Rod Beltz | R&R | Po Box 152 | Frankfort, IL 60423 | | |
| Rod Gettler | 206 Forest Ridge Rd | Indiana, PA 15701 | | | |
| Rodney Christian | 1152 Haslett Rd | Haslett, MI 48840 | | | |
| Rodney L. Hineman | 4000 Linda Dr | Aliquippa, PA 15001 | | | |
| Rodney S Simonini | 10 Nixon St | Cumberland, RI 02864 | | | |
| Roeco Energy Llc | 16105 River Bend Drive | Spring Lake, MI 49456 | | | |
| Roeco Energy Llc | Attn: Stuart Roeder | 16105 River Bend Drive | Spring Lake, MI 49456 | | |
| Roger Dillon | 717 E. Locust St. | Watseka, IL 60970 | | | |
| Roger Williams | 6424 Glenn La | Joplin, MO 64804 | | | |
| Roger Zona | 1405 W 10th St | Cleveland, OH 44113 | | | |
| Rohe Engineering Llc | 4425 Heath Rd | Hastings, MI 49058 | | | |
| Rohit Patel | 7754 Keystone Dr | Concord, OH 44060 | | | |
| Roi Tech Industries | 175 West Ostend Street | Baltimore, MD 21230 | | | |
| Roland Fagerberg | 7100 Kings Row | Austin, TX 78746 | | | |
| Rollin Goodpaster | 8216 Ravenwood Way | West Chester, OH 45069 | | | |
| Roman Kwit | 956 White Horse Trail | Hinckley, OH 44233 | | | |
| Ron Anderson | 14501 Montfort Dr. | Apt. 1220 | Dallas, TX 75254 | | |
| Ron Ferrell | 35 Amanda Ave. | Plymouth, MA 02360 | | | |
| Ron Flickstein | 612 Chessbriar Dr | Bethel Park, PA 15102 | | | |
| Ron Gosciminski Jr | Po Box 151 | Bloomsburg, PA 17815 | | | |
| Ron Haus Auto Group | 4141 Boardman Canfield Road | Canfield, OH 44406 | | | |
| Ron Hoffman | 1012 Beaconsfield | Grosse Pointe Park, MI 48230 | | | |
| Ron Horvath | 101 Pond View Circle | Beacon Falls, CT 06403 | | | |
| Ron Kinnear | 6 Vantage Court | Port Jefferson, NY 11777 | | | |
| Ron Medford (DBA Medford Oil CO Inc) | 608 State Hwy 16 Box 306 | Jerseyville, IL 62052 | | | |
| Ron Nichols | 1860 Danielle Lane | Belvidere, IL 61008 | | | |
| Ron Spechler | S Colgate St | Closter, NJ 07624 | | | |
| Ron Weissenhofer | 2122 Camellia Court | Naperville, IL 60565 | | | |
| Rona Miller | 44673 Marigold Dr | Sterling Heights, MI 48314 | | | |
| Ronald Domian | 201baer Dr Apt 2 | Erie, PA 16505 | | | |
| Ronald Boothby | 22 Meadow Drive | Turner, ME 04282 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Ronald Cristiano | 105 Hurd Rd. | Trumbull, CT 06611 | | | |
| Ronald E May | 90 Kensington Circle | Belvidere, NJ 07823-1717 | | | |
| Ronald Herrera | 3212 South Wallace Street, Y3 | Chicago, IL 60616 | | | |
| Ronald Horvath | 101 Pond View Circle | Beacon Falls, CT 06403 | | | |
| Ronald J Herrera | DBA Genesis Ventures Group Inc | 3212 S. Wallace Street, Y3 | Chicago, IL 60616 | | |
| Ronald Mcdonald House Charities | Attn: Leslie Montgomery | 451 44th Street - Penthouse Floor | Pittsburgh, PA 15201 | | |
| Ronald Memmi | 511 West Granada Ave. | Hershey, PA 17033 | | | |
| Ronald Moses | 107 Arnold St | Riverside, RI 02915 | | | |
| Ronald T Conway | 100 First Ave Ste 800 | Pittsburgh, PA 15222 | | | |
| Ronald Utz | 837 Fisher Road | Grosse Pointe, MI 48230 | | | |
| Ronda Daly | 14 Carr Hill Road | Windham, NH 03087 | | | |
| Rong Cui | 12523 Ashford River | Houston, TX 77072 | | | |
| Root Spg Scraper | 527 W North St | Kalamazoo, MI 49007 | | | |
| Rosalva Franco | 4851 Granada Drive | Yorba Linda, CA 92886 | | | |
| Rosanna M Zarzycki | Address Redacted | | | | |
| Rose Business Solutions | 11512 El Camino Real Ste 301 | San Diego, CA 92130 | | | |
| Rose Business Solutions, Inc. | 11512 El Camino Real, Suite 310 | San Diego, CA 92130 | | | |
| Rose Chauffeured Transportation | 11325-A Nations Ford Road | Pineville, NC 28134 | | | |
| Rose Mary Heffernan | 1989 Klengensmith Street | Bloomfield Hills, MI 48302 | | | |
| Roseann Imlej | 560 Silver Sands Road | East Haven, CT 06512 | | | |
| Rosemarie Nieman | 16875 Armada Center Rd | Armada, MI 48005 | | | |
| Rosemary Santora | 112 Joseph Vito Drive | Jeannette, PA 15644 | | | |
| Rosenthal Collins Group, Llc | 216 West Jackson Blvd | Suite 400 | Chicago, IL 60609 | | |
| Ross Boogaard | Address Redacted | | | | |
| Ross Commons Condo Association | 20 Newman Ave Suite 1005 | Rumford, RI 02916 | | | |
| Ross Farro | 5301 Grant Ave. Suite 100 | Cleveland, OH 44125 | | | |
| Ross Farro | 5301 Grant Ave., #100 | Cleveland, OH 44125 | | | |
| Ross Merkle | 606 S. Staley Rd. | Champaign, IL 61822 | | | |
| Ross Nicholson | 2011 Commonwealth St | Houston, TX 77006 | | | |
| Rotary Club St.Thomas Sunrise | Attn: Fred Warden | Po Box 302757 | St. Thomas, VI 00803 | | |
| Rotary District 6630 | Jim Lechko, Assistant Governor | C/O First Federal of Lakewood | Lakewood, OH 44107 | | |
| Rothstein Kass | 1350 Avenue of the Americas | New York, NY 10019 | | | |
| Rough Riders Inc. | Attn: Carol Grabowski | Po Box 75892 | Tampa, FL 33675 | | |
| Rowlett Hill Collins Llp | 8117 Preston Rd. | Dallas, TX 75225 | | | |
| Roxco, Inc | 7325 State Rt 93 | Po Box 40 | Sybertsville, PA 18251 | | |
| Roy A Sollestre | 5610 Swan | West Bloomfield, MI 48322 | | | |
| Roy Lukowski | 847 S. Randall Rd. #170 | Elgin, IL 60125 | | | |
| Roy Rabban | 2741 Greenlawn | Commerce Twp, MI 48382 | | | |
| Roy Rabban | 3535 Oneil Dr | Jackson, MI 48202 | | | |
| Roy Ruhle | 2322 Clawson Ave | Royal Oak, MI 48093 | | | |
| Royal Foods Ltd | 32102 Howard Ave | Madison Heights, MI 48071 | | | |
| Royal Motel | 34360 Gratiot Ave | Clinton Township, MI 48035 | | | |
| Royal Motel Paresh Patel | 34360 S Gratiot Ave | Clinton Township, MI 48035 | | | |
| Royal Oak Restaurant Assoc (Rora) | Po Box 1400 | Royal Oak, MI 48067 | | | |
| Royal Oak Retailers Association | 210 W. Sixth Street | Royal Oak, MI 48067 | | | |
| Royal Wallace | Box 388 | Hampton, NH 03843 | | | |
| Rp Vocational Rehab, Llc | 1835 Market Street | Suite 2700 | Philadelphia, PA 19103 | | |
| Rpg of Quincy Inc (#35445666) | Attn: Ron Wiemelt | 0701 N. 16th St. | Quincy, IL 62301 | | |
| Rpk Energy | 26 Vine Street | North Attleboro, MA 02760 | | | |
| Rri Energy Services, Inc | Attn: Chuck Jacobs | Po Box 4455 | Houston, TX 77210-4455 | | |
| Rtg Concepts | Attn: Eric Grandich | 1709 Calumet St | Houston, TX 77004 | | |
| Ruben Duron | 10 Winding Hollows | Coppell, TX 75019 | | | |
| Rucha Corporation | 405 N Paris Rd | Wyomissing, PA 19610 | | | |
| Rudy Hueni | 33010 Red Oak Ave | Avon, OH 44011 | | | |
| Rudy Quevedo | 12038 Olive Street | Norwalk, CA 90650 | | | |
| Ruhle Financial Services, Llc | Attn: Roy Ruhle | 2322 Clawson Ave | Royal Oak, MI 48093 | | |
| Russ Frakes | 113 Coventry Court | Naperville, IL 60565 | | | |
| Russ Lowe | 4940 Broadview Rd | Cleveland, OH 44109 | | | |
| Russ Mcmeekin | 7126 E Osborn Rd #2012 | Scottsdale, AZ 85251 | | | |
| Russel Richter | 5665 Ivanrest Ave Sw | Grandville, MI 49418 | | | |
| Russell Gruner | 26706 County Highway 00 | Richland Center, IL 53581 | | | |
| Russell Haehn | 4308 Leffingwell Rd | Canfield, OH 44406 | | | |
| Russell Hallisey | 50 North St Suite 208 | Medfield, MA 02052 | | | |
| Russell Hallisey | 50 North St Suite 208 | Po Box 345 | Medfield, MA 02052 | | |
| Russell Lynch | 429 Morris Ave | Boonton, NJ 07005 | | | |
| Russell W Reed | 5031 Persimmon Trail | Clio, MI 48420 | | | |
| Russo Site Consultants, Llc | 4834 Wood Street | Willoughby, OH 44094 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Rust Consulting, Inc. | 625 Marquette Ave | Ste 880 | Minneapolis, MN 55402 | | |
| Ruth Wojciechowski | 7246 W 174th Place | Tinley Park, IL 60477 | | | |
| Rv Properties, Inc. | 16519 Lappans Road | Williamsport, MD 21795 | | | |
| Ryan Bonner | 5326 Yacht Haven Grande, Box 36 | St Thomas, VI 00802 | | | |
| Ryan Bonner | 6501 Red Hook Plaza | Ste 201 | St Thomas, VI 00802 | | |
| Ryan Booth | 6501 Red Hook Plaza | Suite 201 | St Thomas, VI 00802 | | |
| Ryan Booth | Address Redacted | | | | |
| Ryan Corra | 628 Whites Rd  Apt. #7 | Kalamazoo, MI 49008 | | | |
| Ryan D. Pottorff | 7281 Old Hwy 50 | Flora, IL 62839 | | | |
| Ryan Daggett | 1685 Linden Trail | Kalamazoo, MI 49009 | | | |
| Ryan Kelsall | 10440 Deerwood Road | Houston, TX 77042 | | | |
| Ryan Krischke | 251 Westvue Road | Wexford, PA 15090 | | | |
| Ryan Nezol | 555 Holly Road | Farmington, ME 04938 | | | |
| Ryan Nichols | 1000 Blackbeards Hill 8e | St. Thomas, VI 00802 | | | |
| Ryan Robinson | 150 Pleasant St | Laconta, NH 03246 | | | |
| Ryan Scoggins | 14608 Biola Ave | La Mirada , NY 06704 | | | |
| Ryan Scoggins | 14608 Biola Avenue | La Mirada, CA 90638 | | | |
| Ryan Skaleski | 452 Chatham Rd | Columbus, OH 43214 | | | |
| Ryne Richardson | 5534 Bouffant Blvd | Alexandria, VA 22311 | | | |
| Rzo Improvements Llc | 7255 S Sprinkle Road | Portage, MI 49002 | | | |
| S Whittington | 2050 Sanborn Circle | Plainfield, IL 60586 | | | |
| S&R Telecommunications | Attn: Robert Petersen | Po Box 11576 | St. Thomas, VI 00801 | | |
| S. Mark Whittington | DBA Paragon Ventures LLC | 2050 Sanborn Circle | Plainfield, IL 60586 | | |
| Sac City Electric | Po Box 1756 | Carmichael, CA 95609 | | | |
| Safety Insurance | Po Box 371312 | Pittsburgh, PA 15250-7312 | | | |
| Sagar Associates Inc (Cp) | Attn: Kamalesh Desai | 781 S. Midlothian Rd #354 | Mundelein, IL 60060 | | |
| Sage Hospitality | 1575 Welton Street | Denver, CO 80202 | | | |
| Sage Smith | 100 Red Barn Lane | East Greenwich, RI 02818 | | | |
| Saginaw Transit Authority | 615 Johnson Street | Saginaw, MI 48607 | | | |
| Sahil Bhatia | 3368 Brandon Gate Dr. | Mississauga, ON L4t 2g4 | Canada | | |
| Sai Krupa Hospitality Llc | 1518 E. Chocoalte Ave | Hershey, PA 17033 | | | |
| Sai Management LLC (DBA Econo Lodge) | 107 Vip Drive | Wexford, PA 15090 | | | |
| Saint Anthony Hospital | 2875 W. 19th Street | Chicago, IL 60623 | | | |
| Saint Hospital | 2875 W. 19th Street | Chicago, IL 60623 | | | |
| Sal Salis Real Estat | 25916 Dequindre Rd #D | Warren, MI 48091 | | | |
| Salas Management | Attn: Shermon Smith | Wave Rider | P.O. Box 11006 | St. Thomas, VI 00801 | |
| Salerno Limousine Svc Inc (Mk) | Attn: Salvatore Salerno | 6931 S Karlov | Chicago, IL 60629 | | |
| Sales Verification Company, Llc | 13100 56th Court | Ste 707 | Clearwater, FL 33760 | | |
| Sales Verifitcation, Llc | 262 Capote Ct E | Severna Park, MD 21146 | | | |
| Salesforce.Com | Po Box 842569 | Boston, MA 022842569 | | | |
| Salesforce.Com Singapore Pte Ltd. | Attn: Sara White | One Market, Suite 30 | San Francisco, CA 94105 | | |
| Salesnet Solutions Inc | 2352 Cobalt Lane | Brontwood, CA 94513 | | | |
| Salisbury Management, Inc. | Attn: Helen Kataisto | 120 Shrewsbury St. | Bolyston, MA 01050 | | |
| Sally A Tokars | 4701-17 Turnberry Lane | Columbus, PA 31909 | | | |
| Sally Morin | 10 Belanger St | Winslow, ME 04901 | | | |
| Sally P. Gordon | 1 Powder Mill Square | Andover, MA 01610 | | | |
| Sally Sheerer | 35 Wilson St Ste 101 | Pittsburgh, PA 15223 | | | |
| Salvador Hinojosa | 706 South Ohio Ave. | Mercedes, TX 78570 | | | |
| Salvage Cycle Used Merchandise | 3546 Columbine | Corpus Christi, TX 78415 | | | |
| Salvatore Salerno | 6931 S Karlov | Chicago, IL 60629 | | | |
| Salvino & Sons Llc | 22800 Hall Road | Clinton Township, MI 48036 | | | |
| Sam Adjangha | Po Box 3108 | Linden, NJ 07036 | | | |
| Sam Alsaheb | 2500 East Tc Jester Blvd #135 | Houston, TX 77008 | | | |
| Sam Bran, Inc | Po Box 16245 | Pittsburgh, PA 15242 | | | |
| Sam Cimino | 2730 N Harvard | Arlington Hts, IL 60004 | | | |
| Sam Cimino (Jc) | 2730 N Harvard | Arlington Hts, IL 60004 | | | |
| Sam Man Realty | Po Box 309 | Woonsocket, RI 02895 | | | |
| Saman Eskafyan | 300 Forestway Dr | Northbrook, IL 60062 | | | |
| Sammys Deli | 23773 Spague Rd | Columbia Station, OH 44028 | | | |
| Samuel Adjangba | 19 Bryce Canyon Road | Howell, NJ 07731 | | | |
| Samuel Lancelotta | 6339 Ten Oaks Road | Clarksville, MD 21029 | | | |
| Samuel Lancelotta | Dba Green Valley Consulting, Llc | 6339 Ten Oaks Road | Suite 300 | Clarksville, MD 21029 | |
| Samuel Mahfood | 5600 Munhall Road Apt. 317 | Pittsburgh, PA 15217 | | | |
| Samuel Mouehla | 108 Overlook Rd | Pomona, NY 10970 | | | |
| Samuel Scheinberg | 4200 2nd Ave | Altoona, PA 16602 | | | |
| Samuel Traywick | Po Box 216 | West Hyannisport, MA 75205 | | | |
| Samuel Wade | 404 Marianna Rd | Clarksville, PA 15322 | | | |
| Samui Thai Cusine - Allen | C/O Seni Setvanich | 906 West Mcdermott, Ste. 104 | Allen, TX 75013 | | |
| San Francisco Tax Collector's Office | Attn: Sylvia Burgoa | City Hall | Room #140 | San Francisco, CA 94102 | |
| Sanchal Shah (Cp) | 1920 Bridlewood Drive | Hoffman Estates, IL 60192 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sandeep Khullar | 7414 Canterbury Place | Downers Grove, IL 60516 | | | |
| Sandeep Singh | 9401 Wiltshire Way | Orangevale, CA 95662 | | | |
| Sander Lenenberg | 11 Graham Palace | Pittsburgh, PA 15232 | | | |
| Sander Lenenberg | 11 Graham Place | Pittsburgh, PA 15232 | | | |
| Sandera Booth | Address Redacted | | | | |
| Sandmark Solutions | Attn: Mark Chahulski | 2896 Emma Lane | Brunswick, OH 44212 | | |
| Sandra Bandale | 2809 158 Street North | East Moline, IL 61244 | | | |
| Sandra Brun | 22 Spinnaker St | Sandwich, MA 02563 | | | |
| Sandra Freeman | 168 New London Tpke | Mystic, CT 06355 | | | |
| Sandra Garrett | 3145 Easy St. | Canfield, PA 44406 | | | |
| Sandra Griggs & Associates, Inc | 208 Pin Oak Dr | Wilmette, IL 60091 | | | |
| Sandra Johannville | 26669 W. Taylor Rd. | Barrington, IL 60010 | | | |
| Sandra Smith | 52 Valentine Circle | Warwick, RI 02886 | | | |
| Sandra Wyland | 1095 Tudor Drive | Breiningsville, PA 18031 | | | |
| Sands Expo and Convention Center | 201 Sands Avenue | Las Vegas, NV 89169 | | | |
| Sandwich 100 Club | Attn: Lisa Robertson | 24 Pleasantwood Drive | Forestdale, MA 02644 | | |
| Sandy Electric | Attn: Jesmer Rivera | 11 A Norre Gade | Box 155 | St. Thomas, VI 00804 | |
| Sandy Riddle | 12660 Archbold-Whitehouse Rd | Whitehouse, OH 43571 | | | |
| Sangitaben (Sandi) Patel | 4042 Kathy Dr. Apt. 4 | Granite City, IL 32040 | | | |
| Sangitaben Patel | 4042 Kathy Dr. Apt. 4 | Granite City, IL 32040 | | | |
| Sangwook Park | 1510 Poppybank Ct. | Pleasanton, CA 94566 | | | |
| Sanjeet Sethi | 6245 Main St | Trumbull, CT 06611 | | | |
| Santa Monica Airport | 3223 Donald Douglas Loop South | Suite 3 | Santa Monica, CA 90405 | | |
| Santiago Pacheco | 5502 Beaver Lodge Dr | Kingwood, TX 77345 | | | |
| Santos Ramos | 911 W-New York St. | Aurora, IL 60566 | | | |
| Sapori Ditalia Inc | 47 Main Street | Plymouth, MA 02360 | | | |
| Sappi Fine Paper | Attn: Maria Durocher | Po Box 5000 | Westbrook, ME 04098 | | |
| Sara Wurst | 9135 Main St Apt 2 | Mckean, PA 16426 | | | |
| Sarah Coutlee | Address Redacted | | | | |
| Sarah Gurule | 45 Washington Street | Unit 71 | Methuen, MA 01844 | | |
| Sarah J. Sheerer | 35 Wilson Street Suite 101 | Pittsburgh, PA 15223 | | | |
| Sarah Korolnek | 894 Smith Neck Rd | Datmouth, MA 02748 | | | |
| Sarah Reed Children Center | Attn: Robert Freeman | 2445 W 34th St | Erie, PA 16508 | | |
| Sargent Appliances | 35930 S. Gratiot Ave | Clinton Twp, MI 48035 | | | |
| Sariah Rodriguez | 1336 Morrow Rd | Pittsburgh, PA 15241 | | | |
| Sariah Rodriguez | Address Redacted | | | | |
| Sas Institute Inc. | Po Box 406922 | Atlanta, GA 30384 | | | |
| Sasha Revanker | 59 West 37th St, 2nd Floor | New York, OH 10018 | | | |
| Satcom Direct Communications, Inc | Po Box 372667 | Satellite Beach, FL 32937-2667 | | | |
| Savant Group | 4800 James Savage Road | Midland, MI 48642 | | | |
| Save On Energy Ltd | Attn: Brent Moore | 1101 521 Corporate Center Drive | Fort Mill, SC 29707 | | |
| Save Wave Energy | Attn: Marissa Ritz | 550 W Jackson Blvd 14th Floor | Chicago, IL 60661 | | |
| Saveoncongerences.Com | Po Box 404351 | Atlanta, GA 303844351 | | | |
| Savi Corporation DBA Barnett | 31257 Salem Alliance Rd | Salem, OH 44460 | | | |
| Savings Corporation of America(Sca) | 6860 North Dallas Pkwy Ste 200 | Plano, TX 75024 | | | |
| Savio Group Inc | Attn: Surya Chitra | 4003 Limestone Road | Wilmington, DE 19808 | | |
| Sc+H Charitable Foundation | 910 Ridgebrook Rd | Sparks, MD 21152 | | | |
| Scalzo Property Mgmt Inc | 2 Story Hill Rd | Suite 201 | Bethel, CT 06801 | | |
| Scapa Na | 111 Great Pond Drive | Windsor, NJ 06095 | | | |
| Schiffer Mason Contr | Po Box 250 | Holt, MI 48842 | | | |
| Schimeon Frederick | 3200 N. Federal Hwy Ste 120 | Boca Raton, PA 33433 | | | |
| Schneider Fabrication Inc | 3200 W M21 | St Johns, MI 48879 | | | |
| Scholarship Foundation of the Nsa Inc | Attn: Nelson A Eusebio | 30-50 Whitestone Expressway | Suite 301 | Flushing, NY 11354 | |
| School Executive Consulting Inc | 5532 Royal Crest | Dallas, TX 75229 | | | |
| Sci Elements, Inc. | 5800 Saint-Denis | Montreal, QC H2s 3l5 | Canada | | |
| Scot Seltzer | 39 Farm View Dr. | Windham, ME 04062 | | | |
| Scotia Bank | Scotia Plaza | 44 King Street West | Toronto, Ontario M5h 1h1 | Canada | |
| Scott Bell | 52155 Baker Rd | Chesterfield, MI 48047 | | | |
| Scott Berger | 545 Hixeville Rd | N Dartmouth, MA 02747 | | | |
| Scott C. Blair Pc | Po Box 24130 | Christiansted, VI 00824 | | | |
| Scott Callaghan | Po Box 711 | Bridgton, NH 04009 | | | |
| Scott Chapman | 31 Pinewood Dr | Cumberland, ME 04021 | | | |
| Scott Chapman_Chapman Inc. | 31 Pinewood Dr | Cumberland, ME 04021 | | | |
| Scott Chmiel Inc | 12323 Winding Words Way | Lakewood Ranch, PA 34202 | | | |
| Scott Crabtree | 1636 Stonehaven Dr | Cincinnati, OH 45245 | | | |
| Scott Curry | 46 Mill Road | East Sandwich, MA 02537 | | | |
| Scott Dillion | 28 Matthew Rd | Branford, CT 06405 | | | |
| Scott Earwood | 10 Powder Mill Rd | Exeter, NH 03833 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Scott Earwood | 10 Poweder Mill Rd | Exeter, NH 03833 | | | |
| Scott Gilmore | 122 Osceola Rd | Wayne, NJ 07470 | | | |
| Scott Hays | 405 Everest Circle | West Chester, PA 19382 | | | |
| Scott Holdsworth | 131 Bocktown Rd | Aliquippa, PA 15001 | | | |
| Scott Horrigan | 11 Carver Dr | Sandwich, MA 02563 | | | |
| Scott Kennedy | 26 Genevieve Avenue | Hawthorne, NJ 07506 | | | |
| Scott Kokoska | 314 Old Route 30 Suite 200 | Greensburg, PA 15601 | | | |
| Scott Luscavage | 118 South  Centre Street | Suite 102 | Pottsville, PA 17901 | | |
| Scott Luscavage | 118 South 2nd Street | Pottsville, PA 17901 | | | |
| Scott Markovitz | 137 Village Ct | Pittsburgh, PA 15241 | | | |
| Scott Nurick | 135 Red Rambler Dr | Lafayette Hill, MD 19444 | | | |
| Scott Oliver | 11 Alma Dr. | Lisbon, ME 04250 | | | |
| Scott Payant | 1720 S. Michigan Ave., #1001 | Chicago, IL 60616 | | | |
| Scott Peplin | 4255 Northfield Rd | Highland Hills, OH 44128 | | | |
| Scott Rayl | 4062 Spanish Bay Dr | Mason, PA 45040 | | | |
| Scott Robertson | 162 W. Woodland Dr. | Aliquippa, PA 15001 | | | |
| Scott Salkovitz | 103 Glen Garry Dr. | Stratham, MA 03885 | | | |
| Scott Salkovitz | 27 Willowbrook Ave. | Greenland, NH 03840 | | | |
| Scott Seifert | 6 Walter Fish Ave. | Mystic, CT 06355 | | | |
| Scott Seifert | 60 Walter Fish Ave. | Mystic, CT 06355 | | | |
| Scott Simon | 30th S. 15th St Suite 1000 | Philadelphia, PA 19102 | | | |
| Scott Sliwinski | 2005 Spruce Road | Homewood, IL 60430 | | | |
| Scott St.Peter | 8 Glen Ave | Waterville, ME 04901 | | | |
| Scott Staff | 117 Williams St | Cincinnati, OH 45215 | | | |
| Scott Stephan | 35 Woodhaven Drive | Kennebunk, ME 04043 | | | |
| Scott Stothoff | 11917 Thurloe Drive | Lutherville, MD 21093 | | | |
| Scott T Sampsel | 105 Crestview Drive | Bellefonte Pennsylvania, ME 16823 | | | |
| Scott Turner | 1547 Whispering Oaks Circle | Naples, FL 34110 | | | |
| Scott Waldman | 104 the Intervale | Roslyn, NY 11577 | | | |
| Scott Walker | Po Box 660675 #12399 | Dallas, TX 75205 | | | |
| Scott William Simpson | 3168 Caveat Ct. | Mt. Airy, MD 21771 | | | |
| Scpga | 36201 Champions Drive | Beaumont, CA 92223 | | | |
| Sdnb Subway Inc | 12175 Woodland Park Dr Ne | Belding, PA 48809 | | | |
| Sea Glass Properties | 5328 Yacht Haven Grande | Ste 105 Glacial Energy | St Thomas, VI 00802 | | |
| Sea Glass Properties, Llc | 5328 Yacht Haven Grande, Box 20 | St. Thomas, VI 00802 | | | |
| Sea Mist Condominium Trust | Po Box 399 | Hyanna, MA 02601 | | | |
| Seabee Electric, Inc. | 84 Pleasant Hill Road | Scarborough, ME 04074 | | | |
| Sean Bush | Po Box 141 | Byron Center, MI 49315 | | | |
| Sean Butler | 76 Common St | Quincy, MA 02169 | | | |
| Sean Cromie | 664 Westminister Rd. | Hermitage, PA 16148 | | | |
| Sean Dougherty | 33 Hickory Drive | Churchville, PA 18966 | | | |
| Sean Drumm | 5094 Burrell Dr | Sheffield Lake, OH 44054 | | | |
| Sean Fetters | 327 West Philidelphia St. 2nd Floor | York, PA 17401 | | | |
| Sean Fisher | 2567 Williamsburg St. | Henderson Nv, CA 89052 | | | |
| Sean Mckenna | 9 Lafayette | Bristol, RI 02809 | | | |
| Sean P. Mcbride DBA Erh Enterprises Inc. | Po Box 337 | Westville, IL 61883 | | | |
| Sean Shinnen | 1318 Jamestown  Drive | Romansville, PA 19320 | | | |
| Sean Smith | 51 Arundel Avenue | West Hartford, CT 06107 | | | |
| Sean T. Keating | 870 Holmdel Rd | Holmdel, NJ 07733 | | | |
| Sean Xin | Address Redacted | | | | |
| Sebec Country Store | 635 Milo Road | Sebec, ME 04481 | | | |
| Sebewaing Township Library Apts | 41 N Center Street | Sebewaing, MI 48759 | | | |
| Seccion Amarilla USA, Llc | Attn: Seccion Amarilla USA, Llc | 3350 SW 148 Ave. #410 | Miramar, FL 33027 | | |
| Secretary of State of Texas | Accounts Receivable | Austin, TX 78711-2887 | | | |
| Secretary of Treasury | 820 Silver Lake Boulevard, Suite 100 | Dover, DE 19904 | | | |
| Securite Sysytems, Inc. | Po Box 1097 | Grayson, GA 30017-0021 | | | |
| Securities & Exchange Commission | New York Regional Office | Attn: Andrew M. Calamari, Esq. | 3 World Financial Center, Suite | New York, NY 10281-1022 | |
| Securities & Exchange Commission | Office of the General Counsel | Attn: Michael A. Berman, Esq. | 100 F Street, N.E. | Washington, DC 20549 | |
| Securitymetrics | 1275 W 1600 N | Orem, UT 84097 | | | |
| Sedeka Williams | Address Redacted | | | | |
| Seenu Nannapaneni | 37101 Warren Rd | Westland, MI 48185 | | | |
| Select Energy Group | Attn: Tad  Ames | 7695 Country Brook Ct | Springboro, OH 45066 | | |
| Select Energy Llc | 1200 N Ashland #300 | Chicago, IL 60622 | | | |
| Select Energy Partners Llc | Attn: Jeff Olshesky | 1859 N. Elston, 2nd Floor | Chicago, IL 60622 | | |
| Semco Energy, Inc. | Attn: Laura Frank | 1411 Fourth Street | Suite A | Port Huron, MI 48060 | |
| Sempra Energy Trading, Llc. | Attn: Shawn Washington | 600 Washington Blvd. | 9th Blvd. | Stamford, CT 06001 | |
| Sencelia Reynolds-Gumbs | Address Redacted | | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Senor Flacos, Inc | Attn: Jennifer King | 46 Avondale Rd. | Westerly, RI 02891 | | |
| Sentient Jet, Llc | 97 Libbey Parkway | Suite 400 | Weymouth, MA 02189 | | |
| Sentry Telecom,Llc | Po Box 2453 | Rowlett, TX 75030 | | | |
| Seongechan Jeong | Po Box 1241 | Elyria, CA 44086 | | | |
| Sequent Energy Management | Attn: Ruben Garcia | 1200 Smith Street | Suite 900 | Houston, TX 77002 | |
| Ser Exposition Services | 35b New Street | Worcester, MA 01605 | | | |
| Sergio Cantu | 203 N. 17th St | Hidalgo, TX 78557 | | | |
| Sergio Molina | 241 Lebanon St | Malden, MA 02148 | | | |
| Serra Toyota Scion | 35200 Grand River Ave | Farmington Hills, MI 48335 | | | |
| Servando Contreras | 2215 N Talman | Chicago, IL 60647 | | | |
| Servant Energy Partners Llc | Attn: Ruben Duron | 10 Winding Hollows | Coppell, TX 75019 | | |
| Service Solution 1 | Attn: Thomas Nally | 333 North Lincoln Way | North Aurora, IL 60542 | | |
| Sessions College | Po Box 810 | Smithtown, NY 11787 | | | |
| Sessions College For Prof. Design, Inc | Po Box 810 | Smithtown, NY 11787 | | | |
| Set Sail, Llc | Attn: Rich Middleton | Po Box 942 | Hampton, NH 03843 | | |
| Seth Dworken | 118 Lexington Way South | Milford, CT 06461 | | | |
| Seth Farrelly | 2-2 Valley Rd. | St. Joseph & Rosendahl | St. Thomas, VI 00802 | | |
| Seth Robbins | 11 Victoria Circle | Sharon, MA 02067 | | | |
| Seth Silun | 46 Gibbs St. Unit 4d | Worcester, MA 01607 | | | |
| Sevco Llc | 18557 Canal Rd #2 | Clinton Twp, MI 48038 | | | |
| Seven Utility Management Consultants Ltd | Attn: Renee Mass | 19840 Cypress Church Rd. | Cypress, TX 77433 | | |
| Severn Auto Body- Dave White | 220 Chinqupan Round Road | Annapolis, MD 21401 | | | |
| Seyi Fabode (DBA Power 2 Switch) | 5807 S. Woodlawn Ave. | Polsky Centre Room 20 | Chicago, IL 60637 | | |
| Sfjs Sun Motel Llc | 5430 Grand Ave | Grunee, IL 60031 | | | |
| Sgllc | 3949 Sislby | University Heights, OH 44118 | | | |
| Sgm Consulting Group | 3209 Darien Ln | Twinsburg, OH 44084 | | | |
| Shadow Oaks Rec Assn | 1052 Westview | Houston, TX 77043 | | | |
| Shafer Enterprises | Attn: Phil Shafer | Po Box 309 | Lansdale, PA 19446 | | |
| Shafer Lk Fruit Inc | 60643 Red Arrow Hwy | Hartford, MI 49057 | | | |
| Shahan & Read, Inc. | 816 Office Park Circle | Lewisville, TX 75057 | | | |
| Shakeel Khatri | 301 South 9th St #222 | Richmond, TX 77479 | | | |
| Shakeem Potter | Address Redacted | | | | |
| Shakeem Potter | Po Box 11092 | St. Thomas, VI 00801 | | | |
| Shakimo Potter | Address Redacted | | | | |
| Shalea Wolski | Address Redacted | | | | |
| Shalom Dix | 61 Frank Street #41 | Worcester, MA 01604 | | | |
| Shamshiri House of Kabobs | DBA Texas Auto Remarketing | 8810 Emnora Ln #D | Houston, TX 77080 | | |
| Shane Dement | 2800 E. Broadway Ste. N | Pearland, TX 77581 | | | |
| Shane Mccannell | 138 Ten Rd | Bradley, ME 04411 | | | |
| Shane Mckenna | 361 High St | Bath, ME 04530 | | | |
| Shane Raza | 17 Hammond | Waltham, MA 02453 | | | |
| Shanna  Deck | 407 Brenneman Rd | Willow Street, PA 17584 | | | |
| Shannon Austin | 312 Fort Couch Rd | Pittsburgh, PA 15241 | | | |
| Shannon P Obrien | 6 Danecca Drive | Whitman, MA 02382 | | | |
| Shannon Smith | 2553 Rue Bienville | Danville, IL 75205 | | | |
| Shannon Stott | 181 Lakeview Dr. | Williamsville, IL 62693 | | | |
| Sharad Patel | 3427 Street Rd | Benselem, PA 19020 | | | |
| Shari Kornreich | 6 Brook Court | Parsippany, NJ 07054 | | | |
| Sharon A Sullivan | 72 Bateman Ave | Newport, RI 02840 | | | |
| Sharon Beere | 2505 229th St | Pasadena, MD 21122 | | | |
| Sharon Carolla | 1705 Grand Cypress Lane | Presto, PA 15142 | | | |
| Sharon Fiege | 10950 Gilroy Road Ste C. | Baltimore, MD 21031 | | | |
| Sharon Hartz | 209 Twin County Rd | Morgantown, PA 19543 | | | |
| Sharon Horne | Po Box 339 | Northbridge, MA 01534 | | | |
| Sharon Liberty | 8 Regis Drive | Auburn, MA 01501 | | | |
| Sharon Racey | 8100 Eagle Rd | Kirtland, OH 44094 | | | |
| Sharon Southlea | 5989 Penn Circle South | Pittsburgh, PA 15206 | | | |
| Sharpless Jones (Atel) | 380 C C&C Highway | Cohasset, MA 02025 | | | |
| Shaulia Todman | Address Redacted | | | | |
| Shawn Boulet | 37 Summer Place | Portland, ME 04103 | | | |
| Shawn Hill | Address Redacted | | | | |
| Shawn Hopkins | 30611 Rigger Rd. | Agoura Hills, CA 91301 | | | |
| Shawn Lewin | 147 Dogfish Head Road PO Box 205 | Southport, ME 04576 | | | |
| Shawn M Flaharty Washing Well La | 38165 Ann Arbor Road | Livonia, MI 48150 | | | |
| Shawn Massey | 5449 Goodwin Avenue | Dallas, TX 75206 | | | |
| Shawn Mcroberts | 1100 Commerce, Rm. 1654 | Dallas, TX 75242 | | | |
| Shawn Messer | 1427 Rehling Dr. | Edgewater, MD 21037 | | | |
| Shawn Muehlhausler | 2421 Doc Hughes Road | Buford, GA 30518 | | | |
| Shawn Perry | 2433 Copper Mountain Terrace | Silver Spring, MD 20906 | | | |
| Shawn Rohn | 3225 Turtle Creek Blvd #498 | Dallas, TX 75219 | | | |
| Shawnda Smoker | 1422 Stolz Rd | Bethel Park, PA 15102 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Shayne Lebreton | 4 Fox Run | Concord, NH 03301 | | | |
| Sheet Metal Fab Inc | 15300 Common Road | Roseville, MI 48066 | | | |
| Sheila Levy | 1 Bay Club Dr Unit 4j | Bayside, NY 11360 | | | |
| Shelby Epling | 2057 West Hebron Pkwy #824 | Carrollton, TX 75010 | | | |
| Shelby Foam Systems Inc | 6200 26 Mile Rd | Shelby Township, MI 48316 | | | |
| Shelby Johnson | 1119 Monet Court | Williamstown, NJ 08094 | | | |
| Shell Energy North America | 909 Frannin Street | Plaza Level 1 | Houston, TX 77010 | | |
| Shelley Kane | 241 Pool St | Biddeford, ME 04005 | | | |
| Shelley Zeher | 4219 Lydia Street | Pittsburgh, PA 15207 | | | |
| Shenandoah Golf Inc | 5600 Walnut Lake Rd | West Bloomfield, MI 48323 | | | |
| Sheniqua Rouse | 4605 Tutu Park Mall | Suite 133 | St Thomas, VI 00802 | | |
| Sheniqua Rouse | Address Redacted | | | | |
| Shepard Exposition Services | Attn: Sara Twarog | 4710 Trident Court | Baltimore, MD 21227 | | |
| Sheraton Framingham | Attn: Jamie Grusmark | 1657 Worcester Rd | Framingham, MA 01701 | | |
| Sheraton Parsippany Hotel | 199 Smith Road | Parsippany, NJ 07054 | | | |
| Sherilynne Grecol | Address Redacted | | | | |
| Sherina Khiani | Address Redacted | | | | |
| Sherman A | 12 Carlyle Drive | Glen Cove, NY 11542 | | | |
| Shermon Smith | Address Redacted | | | | |
| Sherri Adelson | 5727 Mapleshade | Dallas, TX 75252 | | | |
| Sherri Joyce | 59 Cliff Rd | Bourne, MA 02532 | | | |
| Sherute Llc | 2439 Kuser Rd | Hamilton, PA 08690 | | | |
| Shi Corp | Po Box 952121 | Dallas, TX 75395-2121 | | | |
| Shi International Corp. | Po Box 952121 | Dallas, TX 75395-2121 | | | |
| Shinola Alexander | Address Redacted | | | | |
| Shipley Energy Company | 550 East King Street | York, PA 17403 | | | |
| Shockwave Aviation | 755 Misty Lane | Painesville, OH 44077 | | | |
| Shoey Llc | Attn: Chris Charlton | 24000 Greater Mack Ave. | St. Clair Shores, MI 48080 | | |
| Shore Educational Collaborative | 100 Rever Beach Parkway | Chelsea, MA 02150 | | | |
| Shree Ji Corp | 22055 Gratiot Ave | Detroit, MI 48021 | | | |
| Shreeji Corp | 22055 Gratiot Ave | East Pointe, MI 48021 | | | |
| Shri Ganesh Partnership | 2407 Brick Church Pike | Nashville, TN 37207 | | | |
| Shull Piano Studio | 4177 Bobwhite | Robstown, TX 78380 | | | |
| Si Atrium Village (Independent Living) | 4730 Atrium Ct | Owing Mills, MD 21117 | | | |
| Siandre Business Group Llc | Attn: Jose Siandre | 23 Macopin Terrace | West Milford, NJ 07480 | | |
| Siasconset Llc | Attn: Chad Kageleiry | 340 Central Ave #202 | Dover, NH 03820 | | |
| Sigma Business Technologies Llc | Attn: Mario Martini | 9428 Erie St. | Highland, IN 46322 | | |
| Signature Associates Management Company | Attn: Robert Czerwinski | 2200 Victory Parkway #600 | Cincinnati, OH 45206 | | |
| Signautre Consulting Co | Attn: Jon Mcnay | 2712 Poplar | Flower Mound, TX 75028 | | |
| Sill Farms Market | 50333 Re Arrow Hwy | Lawerence, MI 49064 | | | |
| Silver Hill Hospital | 208 Valley Road | New Canaan, CT 06840 | | | |
| Silver Star Associates | Attn: Gegory Born | Po Box 2141 | Glen Burne, MD 21060 | | |
| Silver Starr Energy | 1106 S. Mccoll | Edinburg, TX 78539 | | | |
| Simon Yi | 22036 Farmington Road | Farmington Hills, MI 48336 | | | |
| Simon Yi | 22042 Farmington Road | Farmington Hills, MI 48336 | | | |
| Simple N-R-G Solutions | Attn: Christopher Collins | 1660 W Tc Jester Blvd #317 | Houston, TX 77008 | | |
| Simply Competitive Energy, Llc | Attn: Veronica Luna | 1523 Oak Tree Rd | Allen, TX 75002 | | |
| Simply3mpty Llc | Attn: Milton Thomas Iii | 40 E Chicago Ave. #224 | Chicago, IL 60611 | | |
| Simpson Strong-Tie Co | 5956 Las Positas Blvd | Pleasanton, CA 94588 | | | |
| Sinbads, Inc | 100 Saint Claire St | Detroit, MI 48214 | | | |
| Single Source Energy Solutions Inc. | 77accord Park Drive Suite D7 | Norwell, MA 02061 | | | |
| Sisters Restaurant Inc | 1937 W Grand River Ave | Okemos, MI 48864 | | | |
| Sisters Three | 2040 Aurelius Rd #13 | Holt, MI 48842 | | | |
| Site Developement | Attn: Steve Kraemer | 1719 Roydon Trail | Annapolis, MD 21401 | | |
| Six Flowers | Zulfiqar Juma | Six Flowers | Ft.Worth, TX 76103 | | |
| Siya Hospitality Llc | 1805 Airport Exchange Blvd | Erlanger, KY 41018 | | | |
| Siyaa LLC DBA Budget Inn | 9955 Market St. | North Lima, OH 44452 | | | |
| Sj Cobb & Associates Inc | 1060 Tarzana Lane | Mansfield, OH 44906 | | | |
| Skate Flushing Inc | 5315 S Saginaw Rd | Flint, MI 48507 | | | |
| Skibell Orthodontics | 6959 Arapaho #55 | Dallas, TX 75248 | | | |
| Skyjah Group Inc | 29 ½ Washington Ave | Tenafly, NJ 07670 | | | |
| Skyline Camp & Conference Center | 1669 W. Maple Rd. | Birmingham, MI 48009 | | | |
| Skyline New York | 60 Plant Avenue, Suite 5 | Hauppauge, NY 11788 | | | |
| Slate Belt Chamber of Commerce | Attn: Laura Mclain | 366 Blue Valley Dr | Bangor, PA 18013 | | |
| Slate Belt Council of Governments | Po Box 5 | Pen Argly, PA 18072 | | | |
| Slaughter Company, Inc. | Dept. 20-1085 | Po Box 5940 | Carol Stream, IL 60197-5940 | | |
| Sleep Inn & Suites | 3427 Street Rd | Benselem, PA 19020 | | | |
| Slj Energy Llc | 33 Florida Avenue | Commack, NY 11725 | | | |
| Sloan Implement CO Inc | Highway 51 | Po Box 80 | Assumption, IL 62510 | | |
| Slt Construction | 3 Marion Drive | Carver, MA 02330 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Small Business Expo | 1515 Broadway | 12th Floor | New York, NY 10036 | | |
| Smaller Manufacturers Association of Ct | Po Box 2025 | Waterbury, CT 06722 | | | |
| Smart Consultations | Attn: Rich Stokey | 5939 Olentangy River Road | Delaware, OH 43015 | | |
| Smart Energy Partners, Llc | Attn: Chris Hadden | 3934 North Hampton Dr | Powell, IL 43065 | | |
| Smartsource | 2416 Lake Oragne Drive, Ste. 190 | Orlando, FL 32837 | | | |
| Smash Success Inc | Attn: David Stowers | 507 36th St Se | Grand Rapids, MI 49548 | | |
| Smash Success, Inc | Attn: David Stowers | 7711 Sophia Drive Sw | Byron Center, MI 49315 | | |
| Smb Global Services Group Llc | 41565 Bayhaven | Harrison Twp, MI 48045 | | | |
| Smd Enterprises Llc | Attn: Steven Senders | 1036 Brighton St | Union, NJ 07083 | | |
| Sme - Eastec 2013 | Po Box 6028 | Dearborn, MI 48121-6028 | | | |
| Smgc, Llc | Attn: Nancy Harney | 235 Moorestown Dr | Bath, PA 18014 | | |
| Smith Management Company (Tony Obrien) | Attn: Anthony Obrien | 16535 Heatherwood Lane | Chargin Falls, OH 44023 | | |
| Smith Woodworks | 2247 Highway 11 | Sherman, TX 75090 | | | |
| Smp Hospitality | 208 New Rd | Monmouth Junction, NJ 08852 | | | |
| Smuckers Energy | 5117 Old Philadelphia Pike | Kinzers, PA 17535 | | | |
| Smurfit-Stone | Hopewell, Va | | | | |
| Snell & Wilmer L.L.P. | One Arizona Center | Phoenix, AZ 85004-2202 | | | |
| Snk Realty DBA Nitron | 26 Wellman Street | Lowell, MA 01851 | | | |
| Snl Center For Financial Education | 212 7th St Ne | Charlottesville, VA 22902 | | | |
| Social Impact Partners, Llc | Attn: Joe Harsel | 7 Gatespring Court | Cockeysville, MD 21030 | | |
| Socks & Gallore and More | 10355 Capital Street | Old Park, MI 48237 | | | |
| Softmart | Po Box 8500-52288 | Philadelphia, PA 19178-2288 | | | |
| Sojourn Property Managment, Llc | 750 Exeter Road | Hampton, NH 03842 | | | |
| Sojourn Property Mgmt Llc | 750 Exeter Road | Hampton, MA 03842 | | | |
| Sokhon Yi | 143 Bergen Blvd | Palisades Park, NJ 07650 | | | |
| Sol Systems | Attn: George Albertson | 1380 Monroe Street NW #120 | Washington, DC 20010 | | |
| Solar Farm Bank | Attn: Stephen Hirsh | Po Box 24 | Medway, MA 02053 | | |
| Solar Flair Energy Inc | 1 Knoll Rd | Hopkinton, MA 01748 | | | |
| Solutions@Mbaf, Llc | 1001 Brickell Bay Drive | 9th Floor | Miami, FL 33131 | | |
| Somers Parmacy Llc | 2 Hilltop Road | Tolland, CT 06084 | | | |
| Somerset Buick Gmc Inc | 1850 W Maple Rd | Troy, MI 48084 | | | |
| Somerset County Business Partnership | 360 Grove Street | Bridgewater, NJ 08807 | | | |
| Song Jun Xie | 3317 S Wallace | Chicago, IL 60616 | | | |
| Song Jun Xie (Mr) | 3317 S Wallace | Chicago, IL 60616 | | | |
| Sonia Buckelew | 3913 Austin Lake Ct | Pearland, TX 77581 | | | |
| Soo B Lee | 4074 17 Mile Road | Sterling Heights, MI 48310 | | | |
| Sophia Rosario-Lopez | Address Redacted | | | | |
| Soulliere Decorative Stone Co | 4454 22 Mile Road # 2 | Shelby Township, MI 48317 | | | |
| South Carolina Dept. of Revenue | Po Box 125 | Columbia, SC 29214 | | | |
| South Carolina Research Foundation | Po Box 751475 | Charlotte, NC 28275 | | | |
| South Chatham Coffee Llc | 307 Orleans Rd | N Chatham, MA 02650 | | | |
| South Jersey Gas | Po Box 6091 | Bellmawr, NJ 08099-6091 | | | |
| South Lyon Collision | 150 E Mchattie | South Lyon, MI 48178 | | | |
| South Shore Chamber of Commerce | Po Box 690625 | Quincy, MA 02269 | | | |
| Southard Jones | 1730 First Ave | Walnut Creek, CA 94597 | | | |
| Southeast Energy Consultants, Llc | Attn: Mike Schwegman | 34650 Us Hwy 19 N Ste 207 | Palm Harbour, MD 34684 | | |
| Southern California Edison, Inc. | Po Box 800 | Rosemead, CA 91772-0001 | | | |
| Southern California Presbyterian Homes | 516 Burchett St | Glendale, CA 91203 | | | |
| Southern Connecticut Natural Gas | Attn: Woody Hodges | 855 Main Street | Bridgeport, CT 06604-4918 | | |
| Southern Ford | 17717 S. Highway 288 | Manvel, TX 77578 | | | |
| Southern New Hampshire Services | 40 Pine St | Manchester, NH 03103 | | | |
| Southern NH Services, Inc. | Po Box 5040 | Manchester, NH 03108 | | | |
| Southern Star Utility Brokers | Attn: Stephen Schlein | 14006 Overbrook Lane | Houston, TX 77077 | | |
| Sparc911 | 27943 Seco Canyon Rd #228a | Santa Clarita, CA 91350 | | | |
| Spartan Painting Inc | 24644 M 43 | Mattawan, MI 49071 | | | |
| Spectron Electric, Inc. | Attn: Rob Didia | 31400 Kendall Ste. A | Fraser, MI 48026 | | |
| Spectron Energy, Inc. | 600 Summer Street | Suite 603 | Stamford, CT 06901 | | |
| Spectrum Health Foundation | Attn: Larry Jongekrijg | 100 Michigan St. Ne, Mc004 | Grand Rapids, MI 49503 | | |
| Spectrum Hotel Group | 90 Pacifica | Irvine, CA 92618 | | | |
| Speedway Group | 19706 One Norman Blvd. #B-12 | Cornelius, NC 28031 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Speedway Management Group Inc. | Attn: Mike Schriefer | 19706 One Norman Blvd #B-12 | Cornelius, NC 28031 | | |
| Spence Laporte | 160 Hummingbird Ct | Myrtle Beach, MA 29579 | | | |
| Spenceley Office Equipment, Inc | Po Box 308790 | St. Thomas, VI 00803 | | | |
| Spencer Sharwell | 21 Michael F. St | Locust Valley, NY 11566 | | | |
| Spina Bifida Association of Western Pa | Attn: C.H. Dick Lynch | 1158 Dutilh Rd | Mars, PA 16046 | | |
| Spiros Kouroukkis | 101 Governor\'s Lane Apt 111 | Carnegie, PA 15106 | | | |
| Spoerr Precast Concrete, Inc. | 2020 Caldwell Street | Sandusky, OH 44870 | | | |
| Sp-One, Llc | 30th S 5th St Suite 1000 | Philadelphia, PA 19102 | | | |
| Spotnana | 8217 Shoal Creek Boulevard | Suite 202 | Austin, TX 78757 | | |
| Spotnana, Inc. | 110 Greene Street | Suite 606 | New York, NY 10012 | | |
| Sprague Energy Corp. | Po Box 847887 | Boston, MA 02284-7887 | | | |
| Spray Tan Los Angeles Inc | 8581 Santa Monica Blvd., #254 | W Hollywood, CA 90069 | | | |
| Springfield Hardware, Inc. | Attn: Tom Crandall | 1583 W Dickman Rd | Springfield, MI 49037 | | |
| Springline Architects, Llc | 6100 Red Hook Quarter | Sutie E2-1 | St. Thomas, VI 00802 | | |
| Squad Three Ventures | 309 CASS Ave | Mount Clemens, MI 48043 | | | |
| Squar, Milner, Peterson | Miranda & Williamson, LLp | 4100 Newport Place, Suite 300 | Newport Beach, CA 92660 | | |
| Sr Holdings | 101 Oak Haven Lane | Franklin Lakes, NJ 07417 | | | |
| Srd Investment Group Llc | Dba Kona Group Llc | 8 Lake Shore Drive | Montville, NJ 07045 | | |
| Srd Investment Group LLC DBA Kona Group | Attn: Kona Group Llc | 8 Lake Shore Drive | Montville, NJ 07405 | | |
| Srec Trade | Attn: Steven Eisenberg | 90 New Montgomery Street | Suite 333 | San Francisco, CA 94105 | |
| Srec Ventures | Attn: Arthur Kuyumchian | 16827 Highland Avenue | Jamaica Estates, NY 11432 | | |
| Ssk Management Group | Attn: Steve Roberts | 76 Palomba Dr | Enfield, CT 06082 | | |
| St 45 Inc | 3747 Salem Walk A1 | Northbrook, IL 60060 | | | |
| St Andrew's Society of Detroit I | 2360 Rochester Ct | Troy, MI 48083 | | | |
| St Anselm Church | Attn: Thomas Sweeney | 13013 Chilicothe Rd. | Chesterland, OH 44026 | | |
| St Augustine Church | 542 W Michigan Ave | Kalamazoo, MI 49007 | | | |
| St Barnabas Hospital | 4422 Third Avenue | Bronx, NY 10457 | | | |
| St Bernards School | 426 Hazard Ave | Enfield, CT 06082 | | | |
| St Conn and Helen Greek Ordox Ch | 36375 Joy Road | Westland, MI 48185 | | | |
| St Francis of Assisi Parish 2 | 318 Chruch St | Nagatuck, CT 06770 | | | |
| St George Greek Orthodox Church | Fr Karamanos | 16300 Dix-Toledo Road | Southgate, MI 48195 | | |
| St Mary Church | Attn: Father Alan Hunter | 116 W Adams St | Taylorville, IL 62568 | | |
| St Marys Church | 500 Paw Paw St | Paw Paw, MI 49079 | | | |
| St Matthews Church | 2418 Aureilius Rd | Holt, MI 48842 | | | |
| St Monica Church | 4408 S Westnedge Ave | Kalamazoo, MI 49008 | | | |
| St Pauls Luthern Church | 22915 Greater Mack Ave | St Clair Shores, MI 48080 | | | |
| St Thomas Aquinas Convent | 855 Alton Rd | East Lansing, MI 48823 | | | |
| St Thomas Sport and Social Club | Attn: Joe Trattner | Pmb 446 | 8166 Crown Bay Marina | St. Thomas, VI 00802 | |
| St Thomas St John Chamber of Commerce | Attn: Joe Aubain | Po Box 324 | St. Thomas, VI 00802 | | |
| St Thomas Yacht Club | Attn: Bill Canfield | 6224 Estate Nazareth | St. Thomas, VI 00802 | | |
| St. Aloysius Church | Attn: Paul  Hoffman | 10932 St Clair Ave | Cleveland, OH 44108 | | |
| St. Andre Bessette Parish | Attn: Bunadette Eaton | 291 Union Ave. | Laconia, NH 03246 | | |
| St. Anthony of Padua Church | 83 Mosser Place | Akron, OH 44310 | | | |
| St. Barnabas Church | 9451 Brandywine Rd | Northfield Center, OH 44067 | | | |
| St. Catherine's Church | Attn: Susan Keating | 215 Essex Ave | Spring Lake, NJ 07762 | | |
| St. Charles Borromeo Parish | Attn: Thomas Holzheimer | 5891 Ridge Road | Parma, OH 44129 | | |
| St. Croix Country Day School | Rr1 Box 6199 | Kingshill, VI 00850 | | | |
| St. Edward Home | 3151 Smith Rd | Fairlawn, OH 44333 | | | |
| St. Gabriel Church | Attn: Jack Spick | 9925 Johnny Cake Ridge Rd. | Concord, OH 44060 | | |
| St. Helen Church | Attn: James Mcphillips | 12060 Kinmand Rd | Newbury, OH 44065 | | |
| St. Henrys Oblate | 200 N 60th | Belleville, IL 62223 | | | |
| St. Hilary Church | Attn: Lori Camerato | 2750 West Market St | Fairlawn, OH 44333 | | |
| St. James School | 120 Water Street | Danielson, CT 06239 | | | |
| St. Joan of Arc Church | 496 E Washington St. | Chagrin Falls, OH 44022 | | | |
| St. John Vianney Church | Attn: William C Stief | 7575 Bellflower Rd. | Mentor, OH 44060 | | |
| St. Ladisias Chruch | Attn: Pamela Huckman | 2345 Basset Rd | Westlake, OH 44145 | | |
| St. Leo Church | Attn: Russ Lowe | 4940 Broadview Rd. | Cleveland, OH 44109 | | |
| St. Mark Parish | Attn: Howard Mason | 15800 Montrose Ave | Cleveland, OH 44111 | | |
| St. Mary Catholic Church | 115 N. 14th St. | Mount Vernon, IL 62864 | | | |
| St. Marys Home For Children | 420 Fruit Hill Ave | North Providence, RI 02911 | | | |
| St. Matthews Lutheran Church | 2418 Aurelius Rd | Holt, MI 48842 | | | |
| St. Philips Episcopal Church | Attn: Laura Brinkley | 1629 Beaver Grade Rd | Moon Twp, PA 15108 | | |
| St. Stanislaus Church | 3649 E. 6th St. | Cleveland, OH 44105 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| St. Thomas / St. John Golf Association | Po Box 306414 | St. Thomas, VI 00803 - 64 | | | |
| St. Thomas Historical Trust, Inc. | Attn: Pamela Reid | Po Box 6707 | St. Thomas, VI 00804 | | |
| St. Thomas Restaurant Group | 6501 Red Hook Plaza | Ste 201 | Saint Thomas, VI 00802 | | |
| St. Thomas Swimming Association Inc. | 6501 Red Hook Plaza Suite 201 | St. Thomas, VI 00802 | | | |
| St. Vincent Center | Associated Catholic Charity | 1966 Greenspring Drive Suite 200 | Timonium, MD 21093 | | |
| St. Vincent Church | Attn: Shani Sinopoli | 164 W Market St. | Akron, OH 44303 | | |
| Staci Johnson | 62 Esty Rd | Princeton, MA 01541 | | | |
| Stacy Dostie | 674 Sabattus Road | Sabattus, ME 04280 | | | |
| Stacy L. Fahey | 1122 Corner Ketch Rd. | Newark, DE 19711 | | | |
| Staffing Soft, Inc. | 5309 Village Creek Drive | Suite 103 | Plano, TX 75093 | | |
| Stan Mccorkle | 301 Wilcrest Drive #3303 | Houston, TX 77042 | | | |
| Standard & Poor's | Attn: Christina Lopez | 2542 Collections Center Drive | Chicago, IL 60693 | | |
| Stanhope Tool Inc | 395 W Girad | Madison Heights, MI 48071 | | | |
| Stanhouse & Associates LLC | DBA Pro Players Power and Gas | 4 Creekmere Drive | Trophy Club, TX 76262 | | |
| Stanley A Young | 55 Marbleridge Road | North Andover, MA 01845 | | | |
| Stanley Antonis | 5024 MT Carmel Td | Hampstead, MD 21074 | | | |
| Stanley Comstubble | 1100 Angelina Rd. | Kaufman, TX 75142 | | | |
| Stanley Dennis | 3229 Paddock Circle | Flower Mound, TX 75022 | | | |
| Stanley Dziedzic (Ts) | 28 Barnfield Ct | Upper Saddle River, NJ 07458 | | | |
| Stanley Sowinski | 40741 Kraft Dr | Sterling Hts, MI 48310 | | | |
| Star Fighters Llc | 23309 Ford Road Pmb 149 | Dearborn, MI 48128 | | | |
| Star Lite Motel | 1342 Hebron Road | Heath, OH 43056 | | | |
| Star-Telegram | 400 W. 7th Street | Fort Worth, TX 76102 | | | |
| Stashys Services Llc_Stanley S Wuagon | 44 Healy Way | Langhorne, PA 19047 | | | |
| State Board of Equalization | Excise Taxes Division | Po Box 942879 | Sacramento, CA 94279-6085 | | |
| State of Ca | State of California | Franchise Tax Board | Sacramento, CA 94257-0511 | | |
| State of California | Franchise Tax Board | Po Box 942857 | Sacramento, CA 94257-404094257-4040 | | |
| State of Connecticut | Connecticut Siting Council | Accounts Receivable | Attention: Business Office | New Brittan, CT 06051-2655 | |
| State of Connecticut | Department of Revenue Services | 25 Sigourney Street | Hartford, CT 06106 | | |
| State of Delaware | 820 N. French Street | Division of Revenue 8th Floor | Wilmington, DE 19801-0820 | | |
| State of Delaware | Division of Revenue | Attn: Bankruptcy Administrator | 8th Floor, 820 N. French Street | Wilmington, DE 19801 | |
| State of Delaware | Office of the Attorney General | Carvel State Office Bldg | 820 N. French Street | Wilmington, DE 19801 | |
| State of Delaware | Psc Delaware | 861 Silver Lade Blvd | Dover, DE 19904 | | |
| State of Maryland Dept Of | Assessments & Taxation | 301 West Preston Street | Room 801 | Baltimore, MD 21201-2395 | |
| State of Michigan | Department of Treasury | Lansing, MI 48922 | | | |
| State of Michigan | Po Box 30702 | Lansing, MI 48909 | | | |
| State of Michigan | Po Box 30774 | Lansing, MI 48909 | | | |
| State of New Jersey-Division of Taxation | Revenue Processing Center | Po Box 666 | Trenton, NJ 08646-0666 | | |
| State of NJ Treasurer | 445 Clinton Ave | 9th Floor | Trenton, NJ 08625 | | |
| State of Ri | One Capitol Hill | Suite 4 | Providence, RI 02908-5802 | | |
| State Towers, Llc | Attn: Johanna Hueber | Harmony Mills South, Llc | 90 State Street | Albany, NY 12207 | |
| Staten Island Economic Development Corp | Attn: Sandy Wolff | 900 South Avenue, Suite 402 | Staten Island, NY 10314 | | |
| Static Energy | 21720 Kingsland Blvd | Katy, TX 77450 | | | |
| Static Energy | 21720 Kingsland Blvd #301 | Katy, TX 77450 | | | |
| Stedor, Inc | # 18 Taarnerberg | St. Thomas, VI 00829 | | | |
| Stellanne Ames | 3 Margaret Ln. | Billerica, MA 01821 | | | |
| Stephaine Drummer | Po Box 306631 | St. Thomas, VI 00803 | | | |
| Stephanie Andre (Lc) | 2209 N Burling St | Chicago, IL 60614 | | | |
| Stephanie Jones | 5477 Gingeridge Lane | Rockford, IL 61114 | | | |
| Stephanie Manzotti | 197 Burnt Cedar Dr | N Kingston, RI 02852 | | | |
| Stephanie Shim | 1731 N. Pebble Beach Way | Vernon Hills, IL 60061 | | | |
| Stephen Argyle | 36 Partridge Brook Circle | Marshfield, MA 02050 | | | |
| Stephen Carrabba | 811 Blue Hills Avenue | Bloomfield, CT 06002 | | | |
| Stephen D. Crockett | 195 Webbs Mills Rd | Raymond, ME 04071 | | | |
| Stephen Earls | 5273 Continental Trail | Kalamazoo, MI 49009 | | | |
| Stephen F Mitrano | 27 Lakeside Ave | Quincy, MA 02169 | | | |
| Stephen Farley | 41 Fayerweather Terrace | Black Rock | Bridgeport, CT 06605 | | |
| Stephen Fitzgibbon | 41 Hawthorne Village Rd | Nashua, NH 03062 | | | |
| Stephen G Kaiser | 1703 Pentridge Cove | Williamsport, PA 17701 | | | |
| Stephen Harvey | 48 Highland Street | Franklin, MA 02038 | | | |
| Stephen Henigan | 36 Ireland Ave | Corinna, ME 04928 | | | |
| Stephen Hoffman | 844 S Colfax | Elmhurst, IL 60126 | | | |
| Stephen Kenny | 10931 Piney Island Drive | Bishopville, MD 21813 | | | |
| Stephen Lindstrom | 3815 N Mulford Rd. | Rockford, IL 61114 | | | |
| Stephen Lindstrom | DBA Lindstrom Sorenson & Associates Llp | 3815 N. Mulford Rd. | Rockford, IL 61114 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Stephen Macgillivray | 120 Massasoit Ave | Barrington, RI 02608 | | | |
| Stephen Mackowiak | 205 Ladybug Way | Edgewater, MD 21037 | | | |
| Stephen Mclaughlin | 32 Carriage Ln | Walpole, MA 02081 | | | |
| Stephen P Zeitler | 5 South Court St | Needham, MA 02492 | | | |
| Stephen P. Delucca | Address Redacted | | | | |
| Stephen R Freese | 19 Coulthard Farms Rd | Scarborough, ME 04074 | | | |
| Stephen Sprouse | 1604 Burning Tree Lane | Plano, CT 75093 | | | |
| Stephen T Sullivan | 116 Pond Street Apt 4 | Waltham, MA 02451 | | | |
| Stephens, Inc. Investment Banking | 300 Crescent Court | Suite 600 | Dallas, TX 75201 | | |
| Sterling Planet | Attn: Crystal Dane | 3500 Parkway Lane, Ste 500 | Norcross, GA 30092 | | |
| Sterling Shipley | 134 West Church Street | Frederick, MD 21701 | | | |
| Stevan H Labush | 101 Kennedy Drive | Warwick, RI 02885 | | | |
| Steve Arena | 1288 Durham Road | Wallingford, CT 06492 | | | |
| Steve Baer | 17625 Union Tpk #125 | Fresh Meadows, NY 11366 | | | |
| Steve Blank Jr | 448 Old Dublin Pike | Doylestown, CA 18901 | | | |
| Steve Bobick | 3020 Penn Avenue | West Lawn, MD 19609 | | | |
| Steve Boggs | 70 Victoria Lane | Frostburg, MD 21532 | | | |
| Steve Bourque | 15 A Frontier Rd | Ashaway, RI 02804 | | | |
| Steve Colacurcio | 62 Sycamore Road | Jersey City, NJ 07035 | | | |
| Steve Concaildi | 651 S. Sutton Rd., Suite 222 | Streamwood, IL 60107 | | | |
| Steve Concaildi DBA Concaildi Consulting | 651 S. Sutton Rd., Suite 222 | Streamwood, IL 60107 | | | |
| Steve Cordova | 910 S. Michigan Ave. #1211 | Chicago, IL 60605 | | | |
| Steve Decker | 15 East 40th St Suite 800 | New York, CT 10016 | | | |
| Steve Deffenbaugh | 160 Hunter Drive | Cranberry Twp, PA 16066-7604 | | | |
| Steve Gillis | 6 Lane 23 | Brookfield, MA 01506 | | | |
| Steve Herbstrict | 316 Cherry St | Erie , PA 16507 | | | |
| Steve Hervatine | 206 Old Hickory Rd | New Castle, PA 16102 | | | |
| Steve Hoffman | 844 S Colfaz | Elmhurst, IL 60126 | | | |
| Steve Joh | 1978 S Rochester Rd | Rochester Hills, MI 48307 | | | |
| Steve L Rizzo | 51 Wood Circle | Reading, PA 19607 | | | |
| Steve Lewis | 2151 Anderson Dr Se | Grand Rapids, MI 49506 | | | |
| Steve Macgillivray | 120 Massasoit Avenue | Barrington, RI 02608 | | | |
| Steve Marsella | Address Redacted | | | | |
| Steve Mascia | 63 Lancelot Drive | North Haven, CT 06473 | | | |
| Steve Oconnell | 34 Crosby St. | Orono, ME 04473 | | | |
| Steve Trefethen | 44 West Broadway | Derry, NH 03038 | | | |
| Steve Wachs | 6578 Wyndwatch Dr | Cincinatti, OH 45230 | | | |
| Steven B Mayers | Po Box 306415 | St. Thomas, VI 00803 | | | |
| Steven Boman | 22034 Eagle Meadow | Katy, TX 77450 | | | |
| Steven Boss | 2710 North Stemmons Freeway Ste 1000 | Dallas, TX 75207 | | | |
| Steven Carroll | Address Redacted | | | | |
| Steven Cooper & Associates, P.C. | 1138 King Street | Suite 104 | Christiansted, VI 00820 | | |
| Steven E Hatch | 107 Christmas Tree Ln | Milford, NH 03055 | | | |
| Steven Egger | 5272 Otten Rd | North Ridgeville, OH 44039 | | | |
| Steven F. Boman | 1530 S. Kirkwood | Houston, TX 77077 | | | |
| Steven Fry | 100 Saint Paul St | Brighton, MI 48116 | | | |
| Steven Geraghty | 1243 Scenic Road | Dekalb, IL 60115 | | | |
| Steven H Banton | 27 Monadnock Drive | Rochester, NH 03687 | | | |
| Steven James Hughes | Po Box 13 | Franklin, IL 62638 | | | |
| Steven Johnson | 4869 N. Washtenaw | Chicago, IL 60625 | | | |
| Steven Kittelberger | 13821 Mills Ave | Silver Springs, MD 20904 | | | |
| Steven L Jamison | Po Box 680 | Rangeley, ME 04970 | | | |
| Steven Labbe | 2 Labbe Ln | Litchfield, ME 04350 | | | |
| Steven Lennon | 33 Hilldale Court | Milford, CT 06460 | | | |
| Steven Leone | 381 Stevens Street | Marlborough, MA 01752 | | | |
| Steven Lipson | 4 Alfalfa Drive | South Grafton, MA 01560 | | | |
| Steven Marmelo | 12 Farmers Cir | Dartmouth, MA 02747 | | | |
| Steven Meresi | 147 Ridge Street | Providence, RI 02909 | | | |
| Steven Mikolsky | 11805 Briarwyck Woods Ave | Concord, OH 44077 | | | |
| Steven Nugent Karate | 207 F Cambridge Street | Burlington, MA 01803 | | | |
| Steven Parrott | Po Box 923 | Brewster, MA 02631 | | | |
| Steven Saiz | 1410 NE 26th Avenue | Ft Lauderdale, IL 33304 | | | |
| Steven Simonion | 7294 West Ridge Rd | Fairview, PA 16415 | | | |
| Steven Subee | 128 Gerona Avenue | San Gabriel, CA 91775 | | | |
| Steven Talmadge | 8412 Queensridge Dr. | Monclova, OH 43542 | | | |
| Steven Talmadge | Attn: Steven  Talmadge | 7311 Guild Court | Cylvania, OH 43560 | | |
| Steven Thomas | 9205 Captiva Cir | St. Pete Beach, FL 33706 | | | |
| Steven Toto | 2112 Ashley Road | Newtown, PA 18940 | | | |
| Steven Wilson | 13 1/2 Merrimac St. #1 | Amesbuy, MA 01913 | | | |
| Stitch Stores, Inc. | 2205 FM 1960 Rd E | Humble, TX 77338 | | | |
| Stoddard Baptist Home Ltd | Attn: Dwight Phillips | 1818 Newton Street, Nw | Washington, DC 20010 | | |
| Stone Box Corp. | 584 Stanford | Irvine, CA 92612 | | | |
| Stony Hill Long Drive | Attn: John Rubino | 48 Stony Hill Rd | Bethel, CT 06801 | | |
| Straight Wharf Fish Store | 4  Harbor Square | Nantucket, MA 02554 | | | |
| Strand Assembly, Llc | 418 Bradley Court | Myrtle Beach, SC 29579 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Strategic Decisions, Inc. | 1140 SW Arbor Park Lane | Lees Summit, MO 64082 | | | |
| Strong Foundations Chartered | Public School | Attn: Christine Bouffard | 715 Riverwood Drive | Pembroke, NH 03275 | |
| Stryker,Duensing,Casner&Dollison | Attorney Casner | Po Box 6785 | St. Thomas, VI 00804 | | |
| Stuart Becker | 4869 Becker Drive | Allendale, MI 49401 | | | |
| Stuart Katz | 77 Water Street 8th Floor | New York, NY 10005 | | | |
| Stuart Roeder | 16105 River Bend Dr | Spring Lake, MI 49456 | | | |
| Stuart W. Aivaz | 11 Camp St. | Plainville, CT 06062 | | | |
| Su Casa Energy | Attn: Lucresia Guel | Po Box 571 | Apt. 2606 | Rosenberg, TX 77469 | |
| Suburban Mechanical Co | Po Box 19338 | Kalamazoo, MI 49009 | | | |
| Subway | 837 S Lapeer Rd Ste 312 | Oxford, MI 48371 | | | |
| Successful Nutrition | 2850 Matlock Road, Ste 446 | Mansfield, TX 76063 | | | |
| Sue Draper | 11507 Robinwood Drive | Hagerstown, MD 21742 | | | |
| Suehana Kieces | 20401 Hillard Blvd | Rocky River, OH 44116 | | | |
| Sulphur Hotel Group LLC (DBA Super 8) | 1350 E-Pien Lakes | Sulphur, LA 70601 | | | |
| Sulphur Hotel Group LLC DBA Holiday Inn | 330 Arena Road | Sulphur, LA 70665 | | | |
| Suma Sai, Llc | Attn: Rao Bhandaru | 5800 Henry Ave | Philadelphia, PA 19128 | | |
| Summerview Energy Llc | 44 West Broadway | Derry, NH 03038 | | | |
| Sumthin Kool Snowballs | 3044 Rolling Rd. | Windsor Mill, MD 21244 | | | |
| Sun & Young Corp | 619 South Opdyke Rd | Auburn Hills, MI 48326 | | | |
| Sun Center Limited-20998 | Attn: Michael May | C/O Profile Energy | Po Box 1049 | Canfield, OH 44406 | |
| Sun Center Studios | Attn: Jennifer Tate | 250 N. Commerce Dr. | Aston, PA 19014 | | |
| Sun Energy Mgt Inc | Attn: Ben Aroya | Po Box 827 | Melville, NY 11747 | | |
| Sun National Bank Center | Attn: Andrew Sklarz | 81 Hamilton Avenue | Route 129 | Trenton, NJ 08611 | |
| Suncom Energy Inc | Attn: Steven Saiz | 1410 NE 26th Avenue | Ft Lauderdale, FL 33304 | | |
| Sun-Gazette Llc | 252 West 4th St | Po Box 728 | Williamsport, PA 17703-0728 | | |
| Sungmin Jang | 1905 Maple Cir | Landsdale, PA 19446 | | | |
| Sunlogics Energy Solutions Llc | 2910 Waterview Drive | Rochester Hills, MI 48309 | | | |
| Sunnie M Landry | 170 Marsh Hill Rd | Dracut, MA 01826 | | | |
| Sunnybrook Bowling Alley | 1791 17 Mile Rd | Sterling Heights, MI 48313 | | | |
| Sunrise Consulting, Ltd | Attn: Robert Mellifont | 332 York Rd Pmb 125 | Warminster, PA 18974 | | |
| Sunset Grille | 6501 Red Hook Plaza #201 | St. Thomas, VI 00802 | | | |
| Super Mega Jet, Inc. | 509 Fourth Street | Suite B | Davis, CA 95616 | | |
| Superior Green Energy Llc | Attn: Superior Green Energy | 608 Appoline Court | Rochester, MI 48307 | | |
| Supply Network | 7521 Briar Rose Dr. | Houston, TX 77063 | | | |
| Supria Ranade | 15 E 36th St. | Apt 8a | New York, NY 10016 | | |
| Sure Flow Energy Sercices, Llc | 37 West 20th Street Suite 1010 | New York, NY 10011 | | | |
| Surewest | Po Box 30697 | Los Angeles, CA 90030-0697 | | | |
| Surface Measurement Systems | 2125 28th Street Sw | Suite #1 | Allentown, PA 18103 | | |
| Suril B. Patel | 5405 W. Valley Dr. | Richmond, IL 60071 | | | |
| Surya Chitra | 4003 Limestone Road | Wilmington, DE 19808 | | | |
| Susan  Zukoff | 130 Lincoln St | Hamden, CT 06518 | | | |
| Susan B Anthony Project | 179 Water Street | Torrington, CT 06790 | | | |
| Susan B Anthony Project - Donation | 179 Water Street | Torrington, CT 06790 | | | |
| Susan Baker | Address Redacted | | | | |
| Susan C. Heiderman | 433 Magellan Drive | Sarasota, FL 34243 | | | |
| Susan Dion | 106 Elkins St | Franklin, NH 03235 | | | |
| Susan Ducharme | 18395 Gill Road | Livonia, MI 48152 | | | |
| Susan F Evans | 35 Swanson Ct 32d | Boxboro, MA 01719 | | | |
| Susan Heiderman | 433 Magellan Drive | Sarasota, MD 34243 | | | |
| Susan Macdonald | 13 Maple Circle | Brooklyn, CT 06234 | | | |
| Susan Mary Ducharme | 18395 Gill Road | Livonia, MI 48152 | | | |
| Susan Pritchett | 910 Ridgebrook Rd | Sparks, MD 21152 | | | |
| Susan Troutner | 26775 Deeter Rd | Cochranton, PA 16314 | | | |
| Sushma Jandial | 12453 Andy St. | Cherritos, CA 90703 | | | |
| Sussex Strategy Group Inc | Attn: Terri Kuhl | 55 University Ave | Toronto, ON M6a 2t1 | Canada | |
| Sustainable Concepts Group | Attn: Craig Meister | 1880 Hemlock Circel | Abington, PA 19001 | | |
| Suzanna Djukic | 900 N Kingsbury | Unit 1057 | Chicago, IL 60610 | | |
| Suzanne Crosby | Address Redacted | | | | |
| Suzanne Hockmeyer | Po Box 100 | The Forks, ME 04985 | | | |
| Suzanne Lewis | 6 Outlook Lane | Levittown, PA 19055 | | | |
| Suzanne Martin | Attn: Suzanne Martin | 142 Ballston Ave | Pawtucket, RI 02861 | | |
| Swagat Inc | 910 S Euclid Ave #A | Bay City, MI 28706 | | | |
| Swensen Perer & Kontos | Attn: Carylyle J. Engel | Re: Howard Reck | One Oxford Centre, Suite 2501 | Pittsburgh, PA 15219 | |
| Switch Energy | Attn: Kenneth Ryan | 581 Boylston Street, Suite 602 | Boston, MA 02116 | | |
| Sycamore Hills Golf Club | 928 Clinton Road | Paris, IL 61944 | | | |
| Sydelle Smith | 4162 Post Rd #11 | East Greenwich, RI 02818 | | | |
| Sydney Partners | 24 West Erie, Suite 3 | Chicago, IL 60654 | | | |
| Syed Ali | 11528 Harry Hines Blvd. #206b | Dallas, TX 75229 | | | |
| Syed Salim Shah | 2333 Helen Ave | Portage, MI 49002 | | | |
| Sylvia Fernandez | Po Box 3575 | Laredo, TX 78044 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Sylvia Karecki | 11729 Harrow Pl | North Rogalton, OH 44133 | | | |
| Synagogue Council of Massachusetts, Inc. | 1320 Centre Street | Suite 306 | Newton Centre, MA 02549-2400 | | |
| Synergies Plus | 2615w. 12 Milie Rd | Berkley, MI 47072 | | | |
| T & G Corporation | 4050 East 12 Mile Road | Warren, MI 48092 | | | |
| T3 Enterprises, L.L.C. | 13835 N. Tatum Blvd. #9 | Phoenix, AZ 85032 | | | |
| Tack Kim | 3095 Idlewild Ct | Ann Arbor, CA 48105 | | | |
| Tad A Dziemian | White Columns Office Solutions of NE | 44 Pentucket Drive | East Hampstead, NH 03826 | | |
| Tad Ames | 7695 Country Brook Ct | Springboro, OH 45066 | | | |
| Tad Dziemian | 44 Pentucket Drive | East Hampstead, NH 03826 | | | |
| Tad Neeley | 162 Hillside Ave. | Mill Valley, CA 94941 | | | |
| Tadmore Shriners | 3000 Krebs Dr | Akron, OH 44139 | | | |
| Tado, Llc | Attn: Jimmy St. James | Po Box 19255 | Kalamazoo, MI 49019 | | |
| Taes Llc | Attn: Russel Head | 6841 Virginia Parkway #103 | Pmb 362 | Mckinney, TX 75071 | |
| Tamara Cadet | 47 Heinsman Lane | Wallkill, NY 12589 | | | |
| Tamara Ward | Address Redacted | | | | |
| Tammy Overmyer | 6980 Green Leaf Ct. | Granite Bay, CA 95746 | | | |
| Tampa Bay Lightning | Attn: Michael Lopez | 401 Channelside Drive | Tampa, FL 33602 | | |
| Tampa Inc DBA Izagg Energy | Attn: Izagg Energy | 1595 Mt. Lebanon Road | Cedar Hill, TX 75104 | | |
| Taner Puckett | 402 Hackberry Dr | Rockwall, TX 75087 | | | |
| Tanner Leroy | 5326 Yacht Haven Grande, Box 36 | St. Thomas, VI 00802 | | | |
| Tantri Llc | 11046 Fenton Rd | Fenton, MI 48430 | | | |
| Tanya Hayes | 2550 Beechwood Blvd | Pittsburgh, PA 15217 | | | |
| Tanya Reck | 2550 Beachwood Blvd | Pittsburgh, PA 15217 | | | |
| Tap Energy Gorup Llc | Attn: Travis A. Pozsony | 16610 69th St. N. | Loxahatchee, FL 33470 | | |
| Tapemaster Tool | 900 Rochester Road | Troy, MI 48083 | | | |
| Tasco Consulting Llc | 23 Danbury Rd | Nashua, MA 03064 | | | |
| Tasco Consulting Llc | 23 Danbury Rd. | Nashua, NH 03064 | | | |
| Tase-Rite Co., Inc | 1211 Kingstown Rd | Wakefield Ri, RI 02879 | | | |
| Tasman Leather Group, Llc | 9 Main St | Hartland, ME 04943 | | | |
| Tastex Corporation | 467469 Roosevelt Avenue | Central Falls, RI 02863 | | | |
| Tavern Association | 121 Pine Street | Harrisburg , PA 17101 | | | |
| Tawnya Mcvicker | 4345 S. Indiana Ave. 1n | Chicago, IL 60653 | | | |
| Tax Assessorcollector Tx | Po Box 4622 | Houston, TX 77210-4622 | | | |
| Taycam Llc | 69 Fairview Lane | Plymouth, MA 02360 | | | |
| Taylor Business Solutions | 162 Florence Rd | New Brighton, PA 15066 | | | |
| Taylor English Duma Llp | 1600 Parkwood Circle, Ste. 400 | Atlanta, GA 30339 | | | |
| Td Comm Group Llc_Edmund Donohue | 736 Pine Street | Manchester, NH 03104 | | | |
| Team Esm Special Olympics | Attn: Janet Bumford | 776 Riverside Drive | Augusta, GA 04330 | | |
| Team Ohio Cycling | Attn: Bryan Smith | 493 Front Street | Berrea, OH 44017 | | |
| Tech Link Consultants, Inc | Attn: Fred Gonzalez | 5531 Castlegate Avenue | Davie, FL 33331 | | |
| Techlink Consultants, Inc. | 5531 Castlegate Ave. | Davie, FL 33331 | | | |
| Techniart Inc (Adam Tardiff) | Attn: Adam Tardiff | Po Box 500 41 Bridge St | 41 Bridge St | Collinsville, CT 06022 | |
| Technology Services Group Llc | 15171 Adams Court | Livonia, MI 48154 | | | |
| Teco Peoples Gas | Attn: Gloria Glover | Po Box 2562 | Tampa, FL 33601 | | |
| Ted Allegra | 8316 E. Hidden Lakes Drive | Granite Bay, CA 95746 | | | |
| Ted Boschetto | Attn: Raymond Boschetto | 36 Lucey Drive | Newburyport, MA 01950 | | |
| Ted M Mayo | 505 Rua DE Matta | Hollywood Park, TX 78232 | | | |
| Ted Stocchiero | 54341 M 43 | Bangor, MI 49013 | | | |
| Ted Tavrides | 2227 N. Bissell #2 | Chicago, IL 60614 | | | |
| Tedd Adams | 16851 Roosevelt Lane | Huntington Beach, CA 92649 | | | |
| Teddy Ellis | 230 Barker Rd | New Vineyard, ME 04294 | | | |
| Tee Pee, Llc | Attn: John Comegys | Po Box 460 | Ocean City, MD 21843 | | |
| Tee Sports, Inc | 25670 First St | Westlake, OH 44145 | | | |
| Telco Pro USA Inc | 2313 Shipley Road | Wilmington, DE 19803 | | | |
| Telco Pros | Attn: Roger Zona | 1405 West 10th Street | Cleveland, OH 44113 | | |
| Telcorp Michigan | 31275 Northwestern Hwy Suite 149 | Farmington Hills, MI 48334 | | | |
| Telecom Assurance Llc | Attn: Kirk Hendrickson | 3867 W. Market St. Ste 136 | Akron, OH 44333 | | |
| Telecom Brokers LLC DBA | DBA Cost Management Associates | 15843 Crabbs Branch Way | Rockville, MD 20855 | | |
| Telecom Business Services | Attn: Roy Lukowski | 847 S. Randall Rd. #170 | Elgin, IL 60125 | | |
| Telecomunications On Demand | 320 N. Centre St | Pottsville, PA 17901 | | | |
| Telecontact Resource Services | 6436 Oakdale Rd. | Riverbank, CA 95367 | | | |
| Telecorp. Inc | Attn: Tim Jennings | 1535 Gateway Blvd | Wordburg, PA 08096 | | |
| Telefriend | Attn: John Knapp | 564a Rt 28 Union Ave Ste #301 | Bridgewater, NJ 08807 | | |
| Telephony Consulting Services | Attn: Timothy Holtcamp | 6273 Miramonte Dr | Rockford, MI 49341 | | |
| Telesource Inc | 1450 Highwood Blvd | Pontiac, MI 48340 | | | |
| Telsec Business Centres, Inc. | Attn: Lindsay Miles | 1 Yonge St, Suite 1801 | Toronto,ON M5e 1w7 | Canada | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Telus | Po Box 7575 | Vancouver, Bc V6b 8n9 | Canada | | |
| Telvent Dtn, Inc. | Po Box 6308545 | Cinncinati, OH 45263-0845 | | | |
| Telvent USA Holdings, Llc | 26385 Network Place | Chicago, IL 60673-1263 | | | |
| Tempo Energy | Attn: Francoise Parker | 1068 Bedford Rd | Grosse Pointe Park, MI 48230 | | |
| Tenaska Marketing Canada | Attn: Jean Gundersen | 3050, 300 5th Avenue, S.W. | Calgary, AB T2p 3c4 | Canada | |
| Tennessee Department of Revenue | Andrew Jackson State Office Bldg | 500bdeaderick Street | Nashville, TN 37242 | | |
| Tennessee Gas Pipeline Company | Attn: Melva Harris | Po Box 204208 | Dallas, TX 75320-4208 | | |
| Tennessee Gas Pipeline Company | Po Box 204208 | Dallas, TX 75320-4208 | | | |
| Teofilo Rodriguez | 50-61 45 St. | Woodside, MA 11377 | | | |
| Terence M Phelan | 508 Indian Wells Court | Murrells Inlet, SC 29576 | | | |
| Teresa Maldonado | 3810 Teresa Cove Ln | Katy, TX 77449 | | | |
| Teresa Mcdermott | 25581 Upper Clubhouse Drive | South Riding, VA 20152 | | | |
| Teresa Mcdermott | Address Redacted | | | | |
| Terracom Llc | Attn: Terrah Hersey-Malagon | 2328 10th Ave N | Lake Worth, FL 33461 | | |
| Terrance A Mccannell | 346 Madawaska Ave | Pittsfield, MA 04967 | | | |
| Terrance Lewis | 1173 S. Riverbend Ave. | Sanger, CA 93657 | | | |
| Terrance Mccannell | 346 Madawaska Ave | Pittsfield, ME 04967 | | | |
| Terrance Witte | 220 Le Grande Blvd | Aurora, IL 60506 | | | |
| Terrence Ford | 45 Toddy Hill Rd | Newtown, CT 06482 | | | |
| Terri Grace | 16105 River Bend Dr. | Spring Lake, MI 49456 | | | |
| Terrill F Wolf | 48 Pine Ct | Grosse Point Farms, MI 48236 | | | |
| Terrill Wolf | 48 Pine Ct | Grosse Point Farms, MI 48236 | | | |
| Terry Bell | 671 15550th St | Lincon, IL 62656 | | | |
| Terry Grayson | 548 Roosevelt Ave | Glendora, NJ 08029 | | | |
| Terry Hart | Address Redacted | | | | |
| Terry Turner | 3872 State Hwy 64 West Box 117 | Tyler, TX 75704 | | | |
| Terterboro Rams | 84 Belcher Road | Blairstown, NJ 07825 | | | |
| Test Equipment Dist Xray Industr | 1370 Piedmont | Troy, MI 48083 | | | |
| Teterboro Airport | Po Box 95000-1523 | Philadelphia, PA 19195-1523 | | | |
| Texas Apartment Association | Attn: Lynn Fisher | 1011 San Jacinto Blvd. | Suite 600 | Austin, TX 78701 | |
| Texas Association of Energy Providers | Attn: Gary Aarant | 14663 Cr 1125 | Tyler, TX 75703 | | |
| Texas Comptroller | 111 E. 17th Street | Austin, TX 78774-0100 | | | |
| Texas Comptroller of Public Accounts | Po Box 13528, Capitol Station | Austin, TX 78711-3528 | | | |
| Texas Eastern Transmission, Lp | 5400 Westheimer Ct. | Houston, TX 77056-5310 | | | |
| Texas Eastern Transmission, Lp | Attn: Gustavo Hernandez | 5400 Westheimer Ct. | Houston, TX 77056-5310 | | |
| Texas Electric Broker | Attn: Taner Puckett | 402 Hackberry Dr | Rockwall, TX 75087 | | |
| Texas Electric Brokers | 3428 Omar Ln | Plano, TX 75023 | | | |
| Texas Electric Brokers | Howard Alberston | 3428 Omar Ln | Plano, TX 75023 | | |
| Texas Estrada Apartments Lp | 5910 North Central Expressway | Suite 1145 | Dallas, TX 75206 | | |
| Texas Hotel & Lodging Association | Attn: Jessica DE LA Cruz | 1701 West Ave | Austin, TX 78701 | | |
| Texas Restaurant Association | Po Box 1429 | Austin, TX 78767-1429 | | | |
| Texas Star | Po Box 608 | Van Alstyne, TX 75495 | | | |
| Texas Wings & Catfish | 1002 Webb Chapel Road | Carrollton, TX 75006 | | | |
| Texas-New Mexico Power Co | 577 N Garden Ridge Blvd | Lewisville, TX 75067 | | | |
| Texia Energy Management, Inc. | 1100 Louisiana | Suite 4700 | Houson, TX 77002 | | |
| Texon Utilities Ltd | 204 N I-35 Suite A | Red Oak, NJ 75154 | | | |
| Texon Utilities Ltd | 204 N I-35 Suite A | Red Oak, TX 75154 | | | |
| Tfs Energy Solutions | Dba Tradition Energy | Attn: Brian Mcdermott | 680 Washington Blvd | Stamford, CT 06901 | |
| Tfs Energy, Llc | Attn: Natalie Monferrato | 32 Old Slip | 34th Floor | New York, NY 10005 | |
| Tgn Capital, Llc | 162 Hillside Ave. | Mill Valley, CA 94941 | | | |
| Thai Hoang (Tch Energy) | 7001 Corporate Dr Ste 207 | Houston, TX 77036 | | | |
| The Augusta Country Club | Attn: Mark Susi | Po Box 239 | Manchester, ME 04351 | | |
| The Austin Goup Energy, L.P. | Attn: Michelle Mcmillan | 15810 Park Ten | Ste 255 | Houston, TX 77084 | |
| The Austin Group Energy Lp | 15810 Park Ten Place Suite 255 | Houston, TX 77084 | | | |
| The Baker Company, Inc. | Po Drawer E | Sanford, ME 04073 | | | |
| The Believe and Achieve Foundation | 124 S Ship Rd | Exton, PA 19341 | | | |
| The Board of Education | Attn: Ms, Laurie Issac | Dronnigens Gade | 60b 61 & 62 | St Thomas, VI 00802 | |
| The Bog, Llc | 188 Summer Street | Kinston, MA 02364 | | | |
| The Boston Globe | Po Box 415071 | Boston, MA 02241-5071 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Bridge Family Center Inc. | 1022 Farmington Avenue | West Hartford, CT 06107 | | | |
| The Brio Energy Corporation | 18530 Mack Avenue | Grosse Pointe, MI 48236 | | | |
| The Brio Energy Corporation | Attn: Catherine Trefzer | 18530 Mack Avenue | Grosse Pointe, MI 48236 | | |
| The Building Authority Llc | 5399 Kimberly Drive | Grand Blanc, MI 48439 | | | |
| The Business Event | Attn: Shalom Klein | 3564 Dempster Street | Skokie, IL 60076 | | |
| The Carrier Group Llc | 2636 Garfield Rd, N. Suite 33 | Taverse City, MA 49686 | | | |
| The Cattie Law Firm, P.C. | 2329 Commandant Gade, Unit 3 | St. Thomas, VI 00802 | | | |
| The Cellar | 6501 Red Hook Plaza | Suite 201 | St Thomas, VI 00802 | | |
| The Chalkboard Tavern | 116 Market Place Apt 0 | Bethany Beach, DE 19930 | | | |
| The Chamber Publishing Group | 7 Lynde Street | Salem, MA 01970 | | | |
| The Church of the Holy Angels | 18205 Chillicothe Rd | Chagrin Falls, OH 44023 | | | |
| The Commerce Insurance Co. | 11 Gore Road | Webster, MA 01570 | | | |
| The Cooperator | Attn: Peter Chase | 102 Madison Avenue | 5th Floor | New York, NY 10016 | |
| The Coughlin Group Llc | 7 Chestnut St., #1 | Waltham, MA 02453 | | | |
| The Covington | 3 Pursuit | Aliso Viejo, CA 92656 | | | |
| The District of Columbia | Office of Tax and Revenue | 1101 4th Street, Sw, Suite 270 West | Washington, DC 20024 | | |
| The Divine Take Off | Attn: Linda Swan | Po Box 8 | Benton, IL 62812 | | |
| The Eileen Stein Jacoby Fund | 846 Barnswallow Lane | Huntingdon Valley, PA 19006 | | | |
| The Energy Alliance | Attn: Ron Spechler | S Colgate St | Closter, NJ 07624 | | |
| The Energy Link | Attn: Michael Liu | 2989 Piedmont Road NE Ste 200 | Atlanta, TX 75205 | | |
| The Energy Net, Llc | Attn: Donald Neill | 800 E Barrington Circle | Jackson, IL 49203 | | |
| The Energy Store Online, Llc | Attn: Matthew Heritage | 108 Sea Ray Boulevard | Harrison Township, MI 48045 | | |
| The Episcopal Diocese of Maryland | 4 E University Pkwy | Baltimore, MD 21218 | | | |
| The Eric Ryan Corporation | 1 Early Street Suite A | Ellwood City, PA 16117 | | | |
| The First National Bank of Central Texas | 1835 N. Valley Mills Dr. | Waco, TX 76710 | | | |
| The First National Bank of Central Texas | 1835 North Valley Mills Dr. | Waco, TX 76710 | | | |
| The Floor Factory | 6a Subbase | St. Thomas, VI 00802 | | | |
| The Forum | Po Box 12030 | St. Thomas, VI 00801 | | | |
| The Garden Path Gifts and Flowers, Inc | Attn: Jim  Martin | 3525 Walnut St | Harrisburg, PA 17109 | | |
| The Ghost Brokerage | 8648 Kirkland Dr. | Lewis Center, OH 43035 | | | |
| The Gold Miners Inc. | Attn: Tim Corr | 278 Moders Ave | Cary, IL 60013 | | |
| The Gospel House Church | Attn: Chris Callahan | 1407 Alexander Rd | Walton Hills, OH 44146 | | |
| The Grand Rapids Press | Dept 77571 | Po Box 77000 | Detroit, MI 48277-0571 | | |
| The Groden Center Inc | 610 Manton Ave. | Providence, MA 02909 | | | |
| The Groden Center Inc | Administrative Office | Providence, MA 02909 | | | |
| The Group Purchasing Organization | Attn: Stephen Carrabba | 811 Blue Hills Avenue | Bloomfield, CT 06002 | | |
| The Hartford Courant | Attn: Sue Hall | Po Box 40000 | Dept 215 | Hartford, CT 06151 | |
| The Heller Group | 10333 Harwin Dr. #425 | Houston, TX 77036 | | | |
| The Hive Barbershop | 5230 Kostoryz Road | Unit 19 | Corpus Christi, TX 78415 | | |
| The Illuminating Company | Po Box 3612 | Akron, OH 44309-3612 | | | |
| The Insurance Pioneer Group Inc | 14 Burlington Ave Suite 3 | La Grange, IL 60525 | | | |
| The Jae Group | 375 Main St. | Cold Spring Harbor, NY 11724 | | | |
| The Kennett Group | Attn: Dan Buettin | 3391 Brantley Oaks Dr. | Ft. Myers, FL 33905 | | |
| The Lakes Bar and Grille | 2528 Union Lake Rd | Commerce Twp, MI 48382 | | | |
| The Law Firm of Tidwell, Swaim | Banner Place | 12770 Coit Road | Dallas, TX 75251 | | |
| The Law Offices of Richard A. Eustis | Attn: Richard A Eustis | Po Box 191 | 14 Main Street, 2nd Floor | Southborough, MA 01772 | |
| The Lazarus House | Attn: Lazarus House | 412 Hampshire St PO Box 408 | Lawrence, MA 01841 | | |
| The Looking Glass Child Care Ltd | 5527 Parkview Ave | Kalamazoo, MI 49009 | | | |
| The Loyalton Group, Inc | 2300 Wisconsin Ave. NW Suite G - 102 | Washington, IL 20007 | | | |
| The Loyalton Group, Inc | 2300 Wisconsin Ave. NW Suite G-102 | Washington, DC 20007 | | | |
| The Magic Wand | Attn: Scott Self | 2508 Linden Tree Ct. | Seffner, FL 33584 | | |
| The Manor of Northwest Detroit | 17515 W 9 Mile #925 | Southfield, MI 48075 | | | |
| The Marlyn Condominium, Inc | C/O Zalco Realty | 8701 Georgia Ave #300 | Silver Spring, MD 20910 | | |
| The Math Works, Inc. | 3 Apple Hill Drive | Natick, MA 01760-2098 | | | |
| The Mcintyre Telemarketing Group Inc. | 30960 Walden Dr. | Westlake, OH 44145 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| The Mead Group, Inc | 45001 Northpoint Blvd | Utica, MI 48315 | | | |
| The Monahan Company | 21321 Kelly | Eastpointe, MI 48021 | | | |
| The Montalvo Corporation | 50 Hutcherson Dr. | Gorham, ME 04038 | | | |
| The Mushroom Festival Inc. | Po Box 1000 | Kennett Square, PA 19348 | | | |
| The Mushroom Festival, Inc. | Attn: Carla Lucas | Po Box 1000 | Kennett Square, PA 19348 | | |
| The Oe Group | Attn: Louis Weil | 5314-16 Ave | Brooklyn, NY 11204 | | |
| The Pasta House | 100 Alden Road | Fairhaven, MA 02719 | | | |
| The Port Authority of NY & Nj | Po Box 95000-1523 | Philadelphia, PA 19195-1523 | | | |
| The Portaro Group | Attn: Brett Portaro | 21413 Baltic Dr | Cornelius, NC 28031 | | |
| The Power Guys | Attn: Jesus Rojas | 2670 Forest Blvd # B | West Palm Beach, FL 33406 | | |
| The Power Place Inc. | Po Box 2060 | Carolina, PR 00984-2060 | | | |
| The Promise Group | Attn: Keith Promisel | Po Box 463 | Templeton, MA 01468 | | |
| The Quincy Museum | 1601 Main St | Quincy, IL 62301 | | | |
| The Quincy Museum, Inc. | 1601 Maine | Quincy, IL 62301 | | | |
| The Record Repo | 5190 Mell Road, Suite 430 | Reno, NV 89502 | | | |
| The Rinks, Llc | 2695 E Kalella Ave | Anaheim, CA 92806 | | | |
| The Ritz Carlton | 6900 Great Bay | St. Thomas, VI 00802 | | | |
| The Rock Church | Attn: Nancy Marana | 20 Poland Rd | Danville, IL 61834 | | |
| The Rockland Group Inc. | 5428 Roosevelt Street | Bethesda, MD 20817 | | | |
| The Rockmount Motor Co | 15301 Frederick Road | Rockville, MD 20855 | | | |
| The St. Croix Avis | Po Box 750 | St. Croix | Virgin Islands | | |
| The United Illuminating Company | Attn: Marilynn Tucker | Attn: Alred Mascola, Principal Analyst | 157 Church Street, Ms#1-6b | New Haven, CT 06506-0901 | |
| The Vantage Group, Inc. | 9550 Downes St. Ne | Lowell, MI 49331 | | | |
| The Virgin Islands Daily News | 9155 Estate Thomas | St. Thomas, VI 00802 | | | |
| The W2 Group | 6261 N. 17th St. 2nd Fl | Philadelphia, PA 19141 | | | |
| The Washington Savings Bank | 4201 Mitchellville Rd | Mitchellville, MD 20716 | | | |
| The Water Net, Llc | Attn: Kenneth Parkinson | Po Box 66 12879e Chicago Rd | Somerset Center, MI 49828 | | |
| The Witte Company | Po Box 47 | Washington, NJ 07882 | | | |
| Theodore E Klinger | 6501 Brittany Woods Drive | Delton, MI 49046 | | | |
| Theodore Marini | 7321 Park Lane Drive | Algonac, MI 48001 | | | |
| Theodore Scott Callaghan | Po Box 711 | Bridgton, ME 04009 | | | |
| Theodore Tavrides | 2227 N. Bissell #2 | Chicago, IL 60614 | | | |
| Theodore Ted Hilchey | 39 Pembroke Dr | Dartmouth, MA 02747 | | | |
| Theodore Tunick & Co. | 1336 Beltjen Road | Suite 300 | St. Thomas, VI 00802 | | |
| Theodore Tunick & Company | Attn: James D. Tunick | 1336 Beltjen Road Suite 300 | St. Thomas, VI 00802 | | |
| Theresa Baker | 20005 Meier | St Clair Shores, MI 48081 | | | |
| Theresa Lafond | 10423 Stevenson Rd | Stevenson, MD 21153 | | | |
| Thinking Green, Llc | Attn: Sean Bush | Po Box 141 | Byron Center, MI 49315 | | |
| Thomas A Walsh Ii | 1241 Lawrence St #301 | Lowell, MA 01852 | | | |
| Thomas Anandam | 12307 Jersey Meadow Dr. | Stafford, TX 77477 | | | |
| Thomas Bannon | 21302 S. Spring St | Palmyra Mo, IL 63461 | | | |
| Thomas Basile | 20 Sele Drive | South Windsor, CT 06074 | | | |
| Thomas Beecherl | 38895 E. Archor | Harrison Twp, MI 48045 | | | |
| Thomas Bellish | 8870 Darrow Rd #F106 | Twinsburg, IL 44087 | | | |
| Thomas Boluyt | 7775 Stations Dr | Byron Center, MI 49315 | | | |
| Thomas C Read | Po Box 1000 | Pinckney, MI 48169 | | | |
| Thomas Carlucci | 1302 Woodlawn St | Dunmore, PA 18509 | | | |
| Thomas Carroll | 148 Picture Drive | Pittsburgh, PA 15236 | | | |
| Thomas Castor | 629 Rockbridge Rd | Westerville, OH 43081 | | | |
| Thomas Cesky | 41 Simons Lane | Saverna Park, MD 21146 | | | |
| Thomas Defeudis | Address Redacted | | | | |
| Thomas Denomme | 25935 Detroit Rd | Westlake, PA 44145 | | | |
| Thomas Desantis | 45 Route 37 | New Fairfield, CT 06812 | | | |
| Thomas Dexter | 366 Delano Rd | Marion, MA 02738 | | | |
| Thomas Drummey | 2 Warren St | Plainville, MA 02762 | | | |
| Thomas F Coonan | 267 Main St | Oxford, MA 01540 | | | |
| Thomas Finley | 1372 Birch St. | Scranton, PA 18505 | | | |
| Thomas Foreman | 3 Pauls Way | Amherst, NH 03031 | | | |
| Thomas Fornatora | 317 Georgetown Drive | Glastonbury, CT 06033 | | | |
| Thomas Frederiksen | Address Redacted | | | | |
| Thomas Gilles | 401 North St. | Chardon, OH 44024 | | | |
| Thomas Gravel | 361 Pleasant Street | Southbridge, MA 01550 | | | |
| Thomas Haight | Po Box 1234 | Ogunquit, ME 03907 | | | |
| Thomas Hodges | 315 Clark Rd. | Highland, MI 48357 | | | |
| Thomas Holtzman | 137 West Main St. | Mechanicsburg, PA 17055 | | | |
| Thomas Holtzman | 20 East Coover Street | Mechanicsburg, PA 17050 | | | |
| Thomas Hourin | 107 Bridge View Dr | Marictta, TX 75205 | | | |
| Thomas J Rossi | 40 Peter St | Providence, RI 02904 | | | |
| Thomas K Denomme | 25935 Detroit Rd | Westlake, OH 44145 | | | |
| Thomas K Quinn | Po Box 688 | N Conway, NH 03860 | | | |
| Thomas Katoch | 7092 Jackson St | Mentor, OH 44060 | | | |
| Thomas Kinser | 217 Versailles Ln | Keller, TX 76248 | | | |
| Thomas Leahy | Po Box 313 | York Beach, IL 03910 | | | |
| Thomas Leary Jr. | 351 Rollstone Rd | Fitchburg, MA 01420 | | | |
| Thomas Lupo | 18 Ivy Place | Howell, NJ 07731 | | | |
| Thomas Maher | 814 Mckinley | Flint, MI 48507 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Thomas Marsman | 4221 S Westnedge Ave #1 | Kalamazoo, MI 49008 | | | |
| Thomas Mchugh, P.C. | Attn: Thomas Mchugh | Re: Terry Hart | 44511 North Gratiot Avenue | Clinton Township, MI 48036 | |
| Thomas Mcinnes | 19664 Harper Ave | Gross Pointe Woods, MI 48236 | | | |
| Thomas Moran | 5822 Sand Shell Court | Dallas, TX 75252 | | | |
| Thomas Murphy | 81 Palmer Street | Stamford, CT 06907 | | | |
| Thomas Murray | Address Redacted | | | | |
| Thomas Nelson | 26 Wakefield St | Worcester, MA 01605 | | | |
| Thomas Niles | 129 Falcon St. | Needham, MA 02492 | | | |
| Thomas Oconnor | Po Box 1062 | East Sandwich, MA 02537 | | | |
| Thomas Oliva | 4 Bedford Road | Pompton Lake, NJ 07442 | | | |
| Thomas P. Finnerty | 3929 Skyview Drive | Mt Airy, MD 21771 | | | |
| Thomas Pucci | 45 Sommerlake Drive | Beaufort, PA 29902 | | | |
| Thomas R Leary | 351 Rollstone Rd | Fitchburg, MA 01420 | | | |
| Thomas R. Gilbert | Po Box 730 | Loganville, GA 30052 | | | |
| Thomas R. Matter, Inc | Po Box 12392 | Dallas, TX 75225 | | | |
| Thomas R. Mckibben | 500 N. Nebraska | Morton, IL 61550 | | | |
| Thomas Rao | 1800 Douglas Ave. #301 | North Providence, RI 02904 | | | |
| Thomas Rossi | 4328 Westover Pl Nw | Washington, DC 20016-5551 | | | |
| Thomas Russell | 2 W. Evans Way | Aston, PA 19014 | | | |
| Thomas S. Bannon | 21302 S. Spring St. | Palmyra, MO 63461 | | | |
| Thomas Sanchez | 4306 N. 27th Lane | Mcallen, TX 78504 | | | |
| Thomas Sikkema | 831 Parson | Grandville, MI 49418 | | | |
| Thomas Spelde | 3501 Fairlanes Ave Sw | Gandville, MI 49418 | | | |
| Thomas Sweeney | 13013 Chillicothe Rd. | Chesterland, OH 44026 | | | |
| Thomas Szerlik | 1825 Birdgetown Pike | Feasterville, PA 19053 | | | |
| Thomas Tresnan | 909 Cranford Ave | Westfield, NJ 07090 | | | |
| Thomas Vansluytman | Address Redacted | | | | |
| Thomas Vitti | 9 Weatherly Lane | Norwalk, CT 06854 | | | |
| Thomas W Smith (Dh) | 222 West Third Street | Hinsdale, IL 60521 | | | |
| Thomas Wheat | 8760 Kameryn Ln | Lantana, TX 76226 | | | |
| Thomas Yingling | 8947 West Pq Avenue | Mattawan, MI 49071 | | | |
| Thompson Reuters Markets, Llc | 1200 First Street Ne | Suite 310 | Washington, DC 20002 | | |
| Three KS Llc | 4420 Daniel Dr. | Grand Blanc, MI 48439 | | | |
| Thyme Savings Solution | 1156 Meriden Waterbury Turnpike | Plantsville, CT 06479 | | | |
| Thyssenkrupp System Engineering | 901 Doris Road | Auburn Hills, MI 48326 | | | |
| Tiffany Giroux | 323 Thackery Lane | Northfield, IL 60093 | | | |
| Tiffany Letcher | 1621 Estate Circle | Naperville, IL 60565 | | | |
| Tim Ford | 241 West Burgess Ave | Morrisville, PA 19067 | | | |
| Tim Futrell | Po Box 307591 | St. Thomas, VI 00803 | | | |
| Tim Hok | 174 Little Pond Rd | Concord, NH 03301 | | | |
| Tim Okeeffe | 5504 Knollview Ct. | Baltimore, MD 21228 | | | |
| Tim Sawyer | 4402 Deer Lodge | Houston, TX 77018 | | | |
| Tim Walsh | 24 Gilmore St | Concord, NH 03301 | | | |
| Tim Woernley | 9634 Paintbrush Ledge Ln | Houston, TX 77089 | | | |
| Time Warner Cable 23510 | 7910 Crescent Executive Dr. St 42 | Charlotte, NC 28217 | | | |
| Timothy Bagley | 220 N. St. Asaph St. #16 | Alexandria, VA 22314 | | | |
| Timothy Barr | 2822 Kilburn Court | Rochester Hills, MI 48206 | | | |
| Timothy C Cloonan | 4508 Eliza Street | West Mifflin, PA 15122 | | | |
| Timothy Clark | 8406 Salsa Dr | Corpus Christi, TX 78414 | | | |
| Timothy Crimmins | 6 Dale Terrace | Sandwich, MA 02563 | | | |
| Timothy E. Shea | 29 Alder Point Dr. | Barnstead, MA 03218 | | | |
| Timothy Holtcamp | 6273 Miramonte Dr | Rockford, MI 49341 | | | |
| Timothy J Hachey | 114 Windsor Neck Rd | Windsor, ME 04363 | | | |
| Timothy Johnston | 3979 Pierce Dr. | Shelby Twp., MI 48316 | | | |
| Timothy Joyce DBA Gc Direct Connect Inc | 23 Karen Rd | Hanover, MA 02339 | | | |
| Timothy Miller | 53 Crocus Ln | Avon, CT 06001 | | | |
| Timothy Moore | 1 Ridgewood Dr | E Sandwich, MA 02537 | | | |
| Timothy Morin | 68 Spring St. | Cambridge, MA 02141 | | | |
| Timothy Morin | 68 Spring St. #1 | Cambridge, MA 02184 | | | |
| Timothy Paul Reardon | 10112 Staneybrook Dr. | Silver Spring, MD 20910 | | | |
| Timothy Sheerer | 110 Richmond Drive | Pittsburgh, PA 15215 | | | |
| Timothy Tobolic | Po Box 384 | Byron Center, MI 49315 | | | |
| Timothy Wolfe | 6160 Zion Rd | Rushville, OH 43150 | | | |
| Tin Fish III Illc | 17470 Hall Rd | Clinton Township, MI 38038 | | | |
| Tina Allen | 8 Sholan Circle | Harvard, MA 01451 | | | |
| Tina Durbon | 24526 S. Edwin Dr. | Channahon, IL 60410 | | | |
| Tina M. Hariu (T. Hariu Consulting) | 58 Lucky Drive | Greenbrae, CA 94904 | | | |
| Tina M. Persin DBA Wip Media Corporation | 15528 Lakeview | Manhattan, IL 60442 | | | |
| Tina Persin (Lc) | 15528 Lakeview Dr | Manhattan, IL 60442 | | | |
| Tina Spadoni | 1822 Kelly Ct | Darien, IL 60561 | | | |
| Tindeco Wharf, Llc | C/O Brandywine Construction & Management | 2809 Boston Street | Baltimore, MD 21224 | | |
| Titus Energy Solutions | 113 W Quincy St | Westmont, IL 60555 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Titusville Area United Way | Po Box 401 | Titusville, PA 16354 | | | |
| Tivola Pizzaria Ltd | 45257 Van Dyke Ave | Utica, MI 48317 | | | |
| Tj Homestyle | 600 North Bridge Street | New Cumberland, PA 17070 | | | |
| Tjv Energy (Thomas Vitti) | 9 Weatherly Lane | Norwalk, CT 06854 | | | |
| Tmf Solutions Llc | Attn: Art Miller | 272 Winding Rd | Bryertown, PA 19512 | | |
| Tns Communications Llc | Po Box 243 | Westport, MA 02790 | | | |
| Toby Slagel | 92 Tremont St | Mansfield, MA 02048 | | | |
| Toby Slagle | 92 Tremont St | Mansfield, MA 02048 | | | |
| Tod Lind | 12 Maple Circle | Brooklyn, CT 06234 | | | |
| Tod Osborne | 9845 Erma Rd. Suite 314 | San Diego, CA 92131 | | | |
| Todays Energy Solutions | 44 River Pointe Way | Lodi, CA 95240 | | | |
| Todd Abitz Memorial Golf Tournament | Attn: Beth Sholam B'nai Israel | 221 Margaret Drive | South Windsor, CT 06074 | | |
| Todd Allen | 2316 W. Harrison, Unit # 2 | Chicago, IL 60612 | | | |
| Todd Baker | 9942 Pine St | Lake City, PA 16423 | | | |
| Todd Bard | 316 Regency Park Dr | Agawam, MA 01001 | | | |
| Todd Breitling | 1307 Stanford Rd | Wilmington, DE 19803 | | | |
| Todd Carroll | 829 Grant St  Apt# 2 | Santa Monica, CT 90405 | | | |
| Todd Carroll | 829 Grant St Apt# 2 | Santa Monica California, CT 90405 | | | |
| Todd Cartney | 11887 Church Run Rd | Titusville, PA 16354 | | | |
| Todd Eckstein | 18800 NE 29 Ave Apt #920 | Aventura, FL 33180 | | | |
| Todd Essex | 3964 Raintree Circle | Uniontown, OH 44685 | | | |
| Todd Fedak | 276 Constitution Dr | Pittsburgh, PA 15236 | | | |
| Todd Kofsky | 2345 Ashley Park Drive | Plano, TX 75074 | | | |
| Todd Miller | 16 Bow Lane | Cromwell, CT 06416 | | | |
| Todd Ollinger | 148 Herring Pond Rd | Plymouth, MA 02360 | | | |
| Todd Shaffer | 139 Elm Street | South Williamsport, PA 17702 | | | |
| Todd Sudman | 324 Dr.Ml King Jr. St. North | Safety Harbor Fl, MD 34695 | | | |
| Todd Wilhoit | 831 Petinot Pl | Stevensville, MD 21666 | | | |
| Todd Wolters | 26249 Royal Oak Rd. | Easton, MD 21601 | | | |
| Toledo Arena Sports, Inc | 406 Washington Street | Toledo, OH 43604 | | | |
| Toledo Edison Company | Po Box 3612 | Akron, OH 44309-3612 | | | |
| Toledo Mud Hens Baseball Club | Fifth Third Field | 406 Washington Street | Toledo, OH 43604 | | |
| Tom Applegate | 7905 9th Ave S | St. Petersburg, MD 33707 | | | |
| Tom Capolino | 321w 55 St #62 | New York, NY 10019 | | | |
| Tom Crandall | 1583 W Dickman Rd | Springfield, MI 49037 | | | |
| Tom Gooderson | 12 Turnberry Dr | North Bend, OH 45052 | | | |
| Tom Hodges | 315 Clark Rd | Highland, MI 48357 | | | |
| Tom Kocsis | 844 Old Checker Rd. | Buffalo Grove, IL 60089 | | | |
| Tom Lewis | 134 W Swinnick Dr. | Dunmore, PA 18512 | | | |
| Tom Mascher | 75 Marlin Rd | Sandy Hook, CT 06482 | | | |
| Tom Mcdonald | 244 Rolling Hitch Rd. | Centerville, MA 02632 | | | |
| Tom Obrien | 2 Coventry Road | Eastampton, NJ 08060 | | | |
| Tom Reighard | 218 Kent Road | Warren, CT 06754 | | | |
| Tom Ryan | Po Box 148 | Yarmouth Point, MA 02675 | | | |
| Tom Scimeca | 28392 Rancho Christiano | Laguna Niguel, CA 92677 | | | |
| Tom Shields | 402 West Lamar Street | Sherman, TX 75090 | | | |
| Tom Skupnjak | 5211 Birch Glen | Richmond, TX 77406 | | | |
| Tom Smith | 6 Cardinal Lane | Scarborough, ME 04074 | | | |
| Tom Stanovich | 138 Timber Edge Ln | Palos Park, IL 60464 | | | |
| Tom Vasoilos | 23012 Newberry St. | Sain Clair Shores, MI 48080 | | | |
| Tom Welch | 3110 Bonnell | Grand Rapids, MI 49506 | | | |
| Tomaquag Valley Farm | Attn: Barry James | 45 Tomaquag Rd | Bradford, RI 02808 | | |
| Tommie Spalding | 141 Saratoga Ave 1304 | Santa Clala, CA 98081 | | | |
| Tong Xin Chinese School | 6150 Independence Pkwy #A | Plano, TX 75203 | | | |
| Tonia L. Simbari | 94 Ohio Avenue | Long Beach, NY 11561 | | | |
| Tony Arafat | 588 Franklin Rd | Pontiac, MI 48341 | | | |
| Tony Defeudis | 42 Cleveland Ave | Worcester, MA 01603 | | | |
| Tony Fontaine | 2 Sandy St | Lewiston, ME 04240 | | | |
| Tony Gattuso | 1805 Monument Ave. #404 | Richmond, MD 23220 | | | |
| Tony Gonzales | 1220 Washington St. | Indiana, PA 15701 | | | |
| Tony Johnson | 68 Tupper Rd. Unit #3 | Sandwich, MA 02563 | | | |
| Tony Kent Arena | 85 Gages Street | South Dennis, MA 02660 | | | |
| Tony Obrien | Address Redacted | | | | |
| Tony Speer | 731 Dorseyville Rd | Pittsburgh, PA 15238 | | | |
| Tonya Martin | Po Box 52 | Wauconda, IL 60084 | | | |
| Toole Lodging Group Inc DBA Yankee Inn | 461 Pittsfield Road | Lenox, MA 01240 | | | |
| Toolsi Corporation | 6027 Ann Arbor Road | Jackson, MI 49201 | | | |
| Toolsi Corporation | 6029 Ann Arbor Rd | Jackson, MI 49201 | | | |
| Top Shelf Foods | Attn: Johnathon Downing | 5 Lilac Circle | Londonberry, NH 03053 | | |
| Top Tech Auto Repair Llc | 664 S Rochester Rd | Clawson, MI 48017 | | | |
| Topy Nappi | 1040 Methodist Rd | Westbrook, ME 04092 | | | |
| Torby Love | 13336 Patito Pl 7 | Dallas, TX 75240 | | | |
| Total Energy Solutions Llc | 9864 East Grano River Suitr 100-146 | Brighton, MI 48116 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Total Marketing Concepts Inc (Vertex) | 4395 St. Johns Parkway | Sanford, FL 32771 | | | |
| Total Marketing Concepts Inc. (Tmc) | Attn: Jennifer Miller | 4395 St. Johns Pkwy | Sanford, FL 32771 | | |
| Total Marketing Inc. | 4395 St. Johns Pkwy | Sanford, FL 32771 | | | |
| Total Solutions Management, Llc | 8 Harriet Drive | Syosset, NY 11791 | | | |
| Total Source Bookkeeping, Llc | Po Box 1443 | Glastonbury, CT 06033 | | | |
| Touchstone Community School | 54 Leland Street | Grafton, MA 01519 | | | |
| Town of Sandwich | 145 Main Street | Sandwich, MA 02563 | | | |
| Town of Veazie | 1084 Main Street | Veazie, ME 04401 | | | |
| Town of York | Attn: Elizabeth Mccann | 186 York Street | York, ME 03909 | | |
| Toyota of St. Thomas | 4025 Anna's Retreat, Suite 203 | St. Thomas, VI 00802 | | | |
| Tpeg Llc | 414 Amber Lane | Saylorsburg, PA 18353 | | | |
| Tracey Diner | 25032 Via Elevado | Dana Point, CA 92629 | | | |
| Tracey Kreiser | Po Box 171 | Pine Grove, PA 17936 | | | |
| Tracey Montgomery | 110 Minsinger Street | Pittsburg, PA 15211 | | | |
| Tracey Stesner | 21 Phyllis Road | Freehold, NJ 07728 | | | |
| Tracey Stesner | Po Box 285 | Freehold, NJ 07728 | | | |
| Tracy Boschma | 23310 Dixboro Rd | South Lyon, MI 48178 | | | |
| Trammell Hancock | 4439 Travis #C | 4439 Travis # C | Dallas, TX 75205 | | |
| Tranquility Pools | Po Box 502547 | St. Thomas, VI 00805 | | | |
| Trans Cargo, Llc | 203 Pigeon Point | New Castle, DE 19720 | | | |
| Transcontinental Gas Pipeline | Attn: Esther Ramos | Po Box 301209 | Dallas, TX 75303-1209 | | |
| Transcontinental Gas Pipeline | P.O. Box 301209 | Dallas, TX 75303-1209 | | | |
| Transmet Corporation | 4290 Perimeter Drive | Columbus, OH 43228 | | | |
| Transparent Wireless Telecom | Attn: Enrico Frazier | Po Box 910 | Point Lookout, NY 11561 | | |
| Traveling Mercies | 707 Smithville Road | Lumberton, NJ 08048 | | | |
| Travis Banga | 15 Gladstone St | Concord, NH 03301 | | | |
| Trc Optimum Fund Llc | Attn: Terrel Ross & Michael Neumann | C/O Tr Capital Management Llc | 336 Atlantic Ave, Suite 302 | East Rockaway, NY 11518 | |
| Treasurer of the State of Connecticut | 79 Elm Street | Hartford, CT 06106 | | | |
| Treasurer, State of New Jersey | Attn: Ronald Jackon | Attn: Ronald Jackson | Nj Board of Public Utilities | Trenton, NJ 08625 | |
| Trebel, Llc | Attn: Scott Belcastro | 4067 Treeline Court | Westerville, OH 45025 | | |
| Trel Sidoruk | 1019 Ft. Salonga Rd. Ste 10-301 | Northport, NY 11768 | | | |
| Trend Products Inc | 24500 Forterra Dr. | Warren, MI 48089 | | | |
| Trenk, Dipasquale, Della Fera & Sodono | 347 Mount Pleasant Ave | Suite 300 | West Orange, NJ 07052 | | |
| Trevor Mirek | 48 Sele Drive | South Windsor, CT 06074 | | | |
| Trevy Washington | 7801 West St | Houston, TX 77093 | | | |
| Trey Dyer Iii | 7845 Yamini Dr | Dallas, TX 75230 | | | |
| Tri County Motor Sales | 1575 Ferndale Ave | Johnstown, PA 15905 | | | |
| Tri State Distributing Center | Attn: James Kliem | Bo Box 39 | Canfield, PA 44406 | | |
| Tri State Energy Group, Inc | Attn: Jeff Cowley | Po Box 309 | Landsdale, PA 19446 | | |
| Tri State Power Brokers | Attn: Jim Cusack | 10 Cypress Ave | Bethpage, PA 11714 | | |
| Tri Supply Equipment | 1685 River Rd | New Castle, DE 19720 | | | |
| Tri Unity Christian School | 5353 Wilson Ave Sw | Wyoming, MI 49418 | | | |
| Triam Automotive Corp | 6363 E. 14 Mile Rd | Sterling Heights, MI 48312 | | | |
| Trianglenergy  Llc | Attn: Moses Spitz | 251 2nd St. Room #207 | Lakewood, NJ 08701 | | |
| Tri-Corp Holdings Inc | Attn: Richard Rodgers | 450 N. Park Rd #402 | Hollywood, FL 33021 | | |
| Tri-County Times | 256 Fenway Dr | Fenton, MI 48430 | | | |
| Trident Jewels & Time | 9lb Main Street | St Thomas, VI 00802 | | | |
| Trifonas Longinidis | 233 Main St | Niantic, CT 06080 | | | |
| Tri-Iso, Inc. | Attn: Jason Scott | 2187 Newcastle Ave Ste 101 | Cardiff By the Sea, CA 92007 | | |
| Trinet | 1100 San Leandro Blvd | Suite 300 | San Leandro, CA 94577 | | |
| Trinity Baptist Church | 80 Clinton St | Concord, NH 03301 | | | |
| Trinity Cathedral Episcopal Diocese | Attn: Patrice Dangelo | 801 W. State St | Trenton, NJ 08618 | | |
| Trinity Financial Llc | 3497 Shakespeare Drive | Troy, MI 48084 | | | |
| Trinity Luth Ch Pars | 712 Pine St | Paw Paw, MI 49079 | | | |
| Trinity Lutheran Church | 38900 Harper Ave | Clinton Township, MI 48036 | | | |
| Triple Diamond Contractors | 3680 Dilido Road | Suite 215 | Dallas, TX 75228 | | |
| Tristate Energy Supply, Llc | Attn: Jeffrey Elliot | Po Box 541308 | Flushing, NY 11354 | | |
| Tritium Energy Consulting Llc | Attn: Alex Oberman | 311 E. Nakoma | San Antonio, TX 78216 | | |
| Triton Communications, Llc | 4605 Tutu Park Mall | Suite 133 Box 153 | St. Thomas, VI 00802 | | |
| Triumph Baptist Church | Attn: Francis Stallings | 1648-52 W. Huntington Park Ave | Philadelphia, PA 19140 | | |
| Troy Conary | 601 Rock Wood Drive | Saugus, ME 01906 | | | |
| Troy D Conary | 75 Summer Street Apt 1 | Salem, MA 01970 | | | |
| Troy Morris | 5692 Chestnut View Ln | Milford, OH 45150 | | | |
| True North Cultural Arts | Attn: Bonnie Burns | 4530 Colarado Ave. | Sheffield Village, OH 44054 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| True Tandem, Llc | 11911 Freedom Drive | Suite 509 | Reston, VA 20190 | | |
| Truelight | 55 Court Street, Suite 340 | Boston, MA 02108 | | | |
| Truelight Energy, Llc | Attn: Paul Oakley | 55 Court Street, Suite 340 | Boston, MA 02108 | | |
| Trunkline Gas | Attn: Sandy Hawk | Po Box 201203 | Houston, TX 77216-1203 | | |
| Trust Realty | Attn: Harold Fischel | 501 Kings Highway East | Fairfield, CT 06825 | | |
| Tti, Inc. | Attn: Justin Pociask | 4725 Whitesburg Drive | Suite 201 | Huntsville, AL 35802 | |
| Tunkhannock Township Volunteer Fire Co. | Attn: Maria Wieand | Po Box 18 | Long Pond, PA 18334 | | |
| Turk Akturk | 2429 Via Bonita Dr. | Carrollton, TX 75006 | | | |
| Turkun Akturk | Attn: Turkun Akturk | 2429 Via Bonita Dr. | Carrollton, TX 75006 | | |
| Turning Mill Energy Llc | Attn: Tony Johnson | 68 Tupper Rd. Unit #3 | Po Box 1159 | Sandwich, MA 02563 | |
| Turtle Hut Inc | 4763 S Old Us 23 # D | Brighton, MI 48114 | | | |
| Tusk, Llc | Attn: Jeffrey Ray | 29 Pleasant Hill Rd. | Scarborough, ME 04074 | | |
| Tw Telecom | Po Box 172567 | Denver, CO 80217-2567 | | | |
| Twc Properties Llc | 2900 Orchard Lake Rd | Keego Harbor, MI 48320 | | | |
| Two Rivers Ride For Cancer, Inc. | Attn: Rosemary Mulliken | 53 Spring St | Colebrook, NH 03576 | | |
| Txu Electric Delivery | 1601 Bryan St, Ste 33 | Dallas, TX 75201 | | | |
| Ty Myers | 755 Barberyy Spor Ave | Delaware, OH 43015 | | | |
| Tyler Calkin | 30 Old Milford Rd | Brookeline, NH 03033 | | | |
| Tyler Cote | 1600 Whittington Dr | Raleigh , PA 27614 | | | |
| Tyler Craig | 5636 Sanibel Ct | Westerville, OH 43081 | | | |
| Tyler Macallister | 103 Mattapoisett Neck Rd | Mattapoisett, MA 02739 | | | |
| Tyler Mosher | 4542 Rheims Pl | Dallas, TX 75205 | | | |
| U.S. Bancorp Equipment Finance, Inc. | 1310 Madrid Street | Suite 105 | Marshall, MN 56258-4099 | | |
| U.S. Energy Professional Llc | Attn: Craig Cornwall | Po Box 797585 | Dallas, TX 75379 | | |
| U.S.Power Savers Llc | Attn: Corey Toner | 404 Merion Dr. | Newtown, PA 18940 | | |
| Uaq Property Holdings Llc | 11911 Glen Bay Ct Houston | Houston, TX 77089 | | | |
| Uatel DBA Ultenergy | Attn: David Eckman | 22 Summer St. | Andover, MA 01810 | | |
| Ubs Securities, Llc | 677 Washington Blvd | Stamford, CT 06901 | | | |
| Uchenna G. Ekeanyanwu | 2921 Wambli Drive | Columbus, OH 43219 | | | |
| Ugi Central Penn Gas, Inc. | Attn: Peggy Hockley | Po Box 12677 | Reading, PA 19612-2677 | | |
| Ugi Central Penn Winter Bundled Sales | 2525 N. 12th St.,Suite 360 | Po Box 12677 | Reading, PA 19612-2677 | | |
| Ugi Corporation | Attn: Margaret (Peg) Hockley | 2525 N. 12th St., Suite 360 | P.O. Box 12677 | Reading, PA 19612-2677 | |
| Ugi Energy Services, Llc | Po Box 827032 | Philadelphia, PA 19182 | | | |
| Ugi Penn Natural Gas, Inc. Wbs | Po Box 12677 | Pittsburgh, PA 15262-0001 | | | |
| Ugi Penn Natural Gas, Inc. | Attn: David Beasten | 2525 N. 12 St., Suite 360 | P.O. Box 12677 | Reading, PA 19612-2677 | |
| Ugi Utilities, Inc. Wbs | Po Box 12677 | Reading, PA 19612-2677 | | | |
| Ultracom Inc | 25860 Lahser Rd | Southfield, MI 48033 | | | |
| Uma Ventures, Inc | Attn: Damayanthi Devineni | 1360 Street Road | Bensalem, PA 19020 | | |
| Umass Boston Women's Ice Hockey | Attn: Maura Crowell | Universtiy of Massachusetts Boston | Women's Hockey Ofc/Coach M. | Boston, MA 02125 | |
| Umesh Patel | 5109 West Mill Rd | Broadview Heights, OH 44147 | | | |
| Umg Inc | 100 Scrabble Road | Brentwood, MA 03833 | | | |
| Umg Inc | Attn: Brian Cournover | 100 Scrabble Road | Exeter, NH 03833 | | |
| Under the Sun, LLC (DBA Coffee With T) | 10423 Stevenson Rd | Po Box | Stevenson, MD 21153 | | |
| Underwood Home Health Services | Po Box 278 | Hillsboro, TX 76645 | | | |
| Unified Purchasing Cooperative | 7615 Harrison Avenue | Cincinnati, OH 45231 | | | |
| Unimar Marketing | Attn: Mohammad Martini | 12334 Surry Lane | Homer Glen, IL 60441 | | |
| Unimark Insurance Agency, Inc | Attn: Kelly Kammerdiener | 16415 Addison Road, Ste. 810 | Addison, TX 75001 | | |
| Unique Ventures Group Inc. | Attn: Joseph Rusnock | Po Box 16467 | Pittsburg, PA 15242 | | |
| Unit Well Sweet Fern Tr Park | c/o Richard Bronson | Po Box 621 | Bangor, ME 04402 | | |
| United Careeer Fairs, Inc. | Attn: Daniel Dehaan | 20 South Grove Street | Suite 203 | Carpenterville, IL 60110 | |
| United Energy Consultants | Attn: Peter Kaplan | 190 Great Hills Dr. | South Orange, NJ 07079 | | |
| United Energy Trading | Attn: Mikel Ystaas | Po Box 837 | 919 South 7th Street, Suite 405 | Bismark, ND 58502-0837 | |
| United Energy, Llc | 99 Burbank Ave. | Staten Island, NY 10306 | | | |
| United Green Jade | 227 Franklin Ave | Nutely, NJ 07110 | | | |
| United Illuminating Company | Po Box 1564 | New Haven , CT 06506 | | | |
| United Light & Power Llc | 1580 Chapel St | New Haven, CT 06511 | | | |
| United Methodist Village Inc. | Attn: Carolbrown | 1616 Cedar St. | Lawrenceville, IL 62439 | | |
| United Power Consultants Inc | 2001 North Federal Highway Suite 316 | Pompano Beach, FL 33062 | | | |
| United Restaurant Owners | Attn: Nick Dedes | 3351 Tremley Point Road | Linden, NJ 08833 | | |
| United States Nrg Services Llc | Attn: Chris Lyle | 6633 Wyndwatch Drive | Cincinnati, OH 45230 | | |
| United States Treasury | Attn: Laura J Schmid | 4314 Old William Penn Highway | Monroeville, PA 15146 | | |
| United States Treasury | Attn: United States Treasury | Acs Support - Stop 5050 | P. O. Box 219236 | Kansas City, MO 64121-9236 | |
| United Van Lines | 22304 Network Place | Chicago, IL 60673-1223 | | | |
| United Window & Door | 24-36 Fadem Road | Springfield, NJ 07081 | | | |
| United Wireless of Michigan | 23045 21 Mile Rd | Macomb, MI 48042 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Unitil (Fge) | Attn: Rich Macinnis | Supplier Service (Fge)) | 5 Mguire St | Concord, NH 03301-4622 | |
| Unitil Maine- Northern Utilities | Attn: Rich Macinnis | Attn: Supplier Services (Me) | 5 Mcguire St | Concord, NH 03301-4622 | |
| Unitil Maine- Northern Utilities | Attn: Supplier Services (Me) | 5 Mcguire St | Concord, NH 03301-4622 | | |
| Unitil New Hampshire-Northern Utilities | Attn: Rich Macinnis | Attn: Supplier Services (Nh) | 5 Mcguire Street | Concord, NH 03301-4622 | |
| Unitil New Hampshire-Northern Utilities | Attn: Supplier Services (Nh) | 5 Mcguire Street | Concord, NH 03301-4622 | | |
| Unitil, NH Corporation | Po Box 1564 | New Haven , CT 06506 | | | |
| Universal Business Supplies | Po Box 11490 | St Thomas, VI 00801 | | | |
| Universal Weather & Aviation Inc | Po Box 301164 | Dallas, TX 75303-1164 | | | |
| Universal Weather & Aviation Inc. | Po Box 201033 | Houston, TX 77216-1033 | | | |
| Universal Wholesale Inc | 16400 W 8 Mile Rd | Southfield, MI 48075 | | | |
| Universe Health Care | Attn: Shane Mckenna | 361 High St | Bath, ME 04530 | | |
| University of New Hampshire | Attn: Amanda Mcgowan | 22 Colovos Road | Durham, NH 03824-3515 | | |
| University Suburban Health Center | 1611 South Green Rd. A61 | South Euclid, OH 44121 | | | |
| Unlimited Exposure | Attn: Latricias Ells | 315 W. Alabama Ste 106 | Houston, TX 77006 | | |
| Upper Main Line Ymca | Attn: Bud Herman | 1416 Berwyn Paoli Rd | Berwyn, PA 19312 | | |
| Uptown Energy Partners | 2602 Mckinney Ave. | Suite 220 | Dallas, TX 75204 | | |
| Urra Company, Inc. | Attn: Diane Taylor | 7464 Sharon Mercer Rd. | Mercer, PA 16137 | | |
| Urso Energy, Llc | Attn: Mark Urso | 9 Hiscox Road | Westerly, RI 02891 | | |
| Us Edge, Inc | 212 Carnegie Row | Norwood, MA 02062 | | | |
| Us Energy Consulting Group, Llc | 4711 66th St. N. | St. Petersburg, FL 33709 | | | |
| Us Energy Experts, Llc | Attn: Freddie Coleman | Po Box 631113 | Irving, TX 75063 | | |
| Us Energy Management, Llc | Attn: Tom Applegate | 7905 9th Ave South | St Petersburg, FL 33707 | | |
| Us Energy Mgt Llc | 7905 9th Ave S | St. Petersburg, FL 33707 | | | |
| Us Energy Source, Llc | Northeast Energy Services | Attn: Ken Terpack | 107 Old Froge Rd | Millington, NJ 07946 | |
| Us Green Building Council | 2101 L Street NW Suite 500 | Washington, DC 20037 | | | |
| Us Machine CO Inc | 32940 Janet | Fraser, MI 48026 | | | |
| Us Marketing Ltd | 45 Route 37 | New Fairfield, CT 06812 | | | |
| Us Network Solutions Inc | 53 Masters Way | Po Box 5040 | Manchester, CT 06045 | | |
| Us Photovoltaics, Inc. | 4539 Metropolitan Court | Frederick, MD 21704 | | | |
| Us Power Group Inc | Attn: Benjamin Sherr | 4 Burris Court | Monsey, NY 10952 | | |
| Us Utility Savings. | Attn: Scott Nurick | 135 Red Rambler Dr | Lafayette Hill, MD 19444 | | |
| Usa Pista Elite | Attn: Anthony Smith | 8162 Columbia Road | Olmsted Falls, OH 44138 | | |
| Usa Quality Metal Finishing | 67131 56th St | Lawrence, MI 49064 | | | |
| Usbir Llc | 2428 Columbus Ave | Sandusky, OH 44870 | | | |
| Utica Rd Ventures Llc | 20947 Utica Rd | Roseville, MI 48066 | | | |
| Utilitech , Inc | Attn: Steve Bobick | 3020 Penn Avenue | West Lawn, MD 19609 | | |
| Utility Advocates | Attn: Charlie Marelli | 271 Spring St Ste 6 | Medford, MA 02155 | | |
| Utility Alternative Co. | 48 Sele Drive | South Windsor, CT 06074 | | | |
| Utility and Telemanagement | Attn: Thomas Wales | 124 Mcfarland Shore Rd. | New Harbor, ME 04554 | | |
| Utility Consultant Services | Attn: Mohammed Alheteal | 4221 Lewis Ave | Toledo, OH 43612 | | |
| Utility Energy Solutions | 1990 N California Blvd 8th Floor | Walnut Creek, CA 94596 | | | |
| Utility Network & Partners Inc. | #200, 1316 – 9th Avenue, S.E. | Calgary, AB T2g 4b7 | Canada | | |
| Utility One | Po Box 3027 | York, RI 17402 | | | |
| Utility One, Inc | Po Box 3027 | York, PA 17402 | | | |
| Utility Power Solutions Llc | Attn: Rob Washington | 5776 Steneridge Mall Rd. 3rd Floor | Pleasanton, CA 94588 | | |
| Utility Rate Reduction Llc | Attn: Denise Benich | 11711 Markham Court | Leo, IL 46765 | | |
| Utility Savers | Attn: Amanda Bokshan | 52779 Blueridge Ave | Shelby Twp, MI 48316 | | |
| Utility Savings Associates | 26645 W 12 Mile Rd, Suite 106 | Southfield, MI 48034 | | | |
| Utility Telecom Solutions | Attn: Laura Rumsby | 24 Coronet Ave | Lincroft, NJ 07738 | | |
| Utilityauditors.Com (Jb) | Attn: David Lamb | Po Box 473 | Stillwater, OK 74076 | | |
| Uvair European Fueling Services Ltd. | Po Box 204018 | Houston, TX 77216-4018 | | | |
| V.I.P. Awards & Engraving, Inc. | Po Box 7474 | St. Thomas, VI 00801 | | | |
| Vadim Rozenfeld | 152 Bunnerong Rd | Eastergardens | Nsw | Australia | |
| Vaibhaui Desai | Address Redacted | | | | |
| Vaida Lowell | 4 Hubert St | Biddeford, ME 04005 | | | |
| Valentina Smirnova | 4200 S. Valley View #2100 | Las Vegas, NV 89103 | | | |
| Valentina Smirnova | 913 Boulder Spring Drive #202 | Las Vegas, NV 89128 | | | |
| Valerie Cotter | 160 Hampton Street | Auburn, MA 01501 | | | |
| Valerie L. Barkley | 2815 W. Windpointe Dr. | Peoria, IL 61614 | | | |
| Valley Truck Outfitters | 9939 South Avenue Unit C | Poland, OH 44514 | | | |
| Valour Enterprises, Inc. | Attn: Brad Park | 500 Bishop St, Suite A5 | Atlanta, MD 30318 | | |
| Value Based Services Inc | 51050 S Old Us 23 #100 | Brighton, MI 48114 | | | |
| Value Communications Inc. | Attn: Joseph Guccione | 5 Lyons Mall Suite 350 | Basking Ridge, PA 07920 | | |
| Vance Buford | 239 W. Main Ave. | Zeeland, MI 49464 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Vance Buford | 28807 Hidden Trial | Farmington Hills, MI 48331 | | | |
| Vancor Investments, Llc | Attn: Sergio Rodriguez | 211 E. Lombard Street #283 | Baltimore, MD 21202 | | |
| Vandenburgh & Associates LLC | Donald E Vandenburgh Jr | 167 Tolles St | Nashua, NH 03064 | | |
| Vanguard Energy Services Llc | Attn: Jim Arra | 27 Myrtle Ave | Madison, NJ 07940 | | |
| Vantage Commodities Financial Services | 55 Fifth Ave, 13th Floor | New York, NY 10003 | | | |
| Vantage Commodities Financial Services I | 55 Fifth Avenue | New York, NY 10003 | | | |
| Vantage Point Energy Llc | 8806 N. Navarro Suite 660 | Victoria, TX 77904 | | | |
| Vantage Pointe Consulting Group, Inc. | Attn: Donavon Huff | The Brownhoist Building | 4403 St. Clair Ave | Cleveland, OH 44103 | |
| Vantage Receivables Spe, Llc | 55 Fifth Avenue | New York, NY 10003 | | | |
| Vassar Group Inc | Dba Down Energy Consultants | Attn: Claele Smith | 6023 Milton St | Dallas, TX 75206 | |
| Vdv Energy Bv | Waldeck Pyrmontkade 1 | 3583 Tw Utrecht | The Netherlands | | |
| Vector-Santa Monica Airport | Attn: Mr. Scott Forsberg | Po Box 845260 | Los Angeles, CA 90084-5260 | | |
| Vectren Energy Delivery | Attn: Nicole Healey | Po Box 6262 | Indianapolis, IN 46206 | | |
| Vectren Energy Delivery of Ohio | Attn: Michelle Lenahan | 1 N. Main Street | Evansville, IN 47711 | | |
| Veggie Galaxy Llc | 450 Massachusetts Ave | Cambridge, MA 02139 | | | |
| Veit Tool and Gage Inc | 303 S Dayton Street | Davison, MI 48423 | | | |
| Vengroff Williams, Inc. | 8440 N Tamiami Trail | Sarasota, FL 34243 | | | |
| Venture Group Enterprises Inc. | Attn: Gordon Battle | 2520 Whitehall Park Dr. Ste 100 | Charlotte, NC 28273 | | |
| Ventyx | Telestone 8 | Teleport, Naritaweg 165 | The Netherlands | | |
| Ventyx Energy Llc | Po Box 934742 | Atlanta, GA 31193 | | | |
| Verdict Assurance Group Llc | 2115 Linwood Ave., Ste. 410 | Fort Lee, NJ 07024 | | | |
| Verify Services, Llc | Po Box 246 | Waterford, PA 16441 | | | |
| Veris Industries | 12345 SW Leveton Drive | Tualatin, OH 97062 | | | |
| Veriserv Corporation | 1 Hartford Square, Bldg 65, Suite 203 | New Britain, CT 06052 | | | |
| Verity Consulting Associates, Llc | Attn: Jeff Ott | 900 Metfield Rd | Towson, MD 21286 | | |
| Verizon | Po Box 15026 | Albany, NY 12212-5026 | | | |
| Verizon  Ma | Po Box 15124 | Albany, NY 12212-5124 | | | |
| Verizon  Md | Po Box 660720 | Dallas, TX 75266-0720 | | | |
| Verizon Business  Ma | Po Box 660794 | Dallas, TX 752660794 | | | |
| Verizon California | Po Box 920041 | Dallas, TX 75329-0041 | | | |
| Verland | Attn: Jeffrey Carraway | 212 Iris Road | Sewickley, PA 15143 | | |
| Vermont Dept. of Taxes | 133 State Street | Montpelier, VT 05633-1401 | | | |
| Verne Lynch | 93c-1 Contant | St. Thomas, VI 00802 | | | |
| Vernon Byron | Address Redacted | | | | |
| Vernon Byron | Po Box 306382 | 37 G Estate Lindberg Bay | St. Thomas, VI 00803 | | |
| Vernon Folkes | 11098 Canterbury Drive | Sterling Hts., MI 48312 | | | |
| Versatube Corp | 4755 Rochester Rd | Troy, MI 48085 | | | |
| Vertical Realty Llc | Attn: Brian Laslo | Po Box 162 | West Chester, PA 19381 | | |
| Veterans and Volunteers Llc | 1300 Pleasant Meadow Rd | Crofton, MD 21114 | | | |
| Veterinary Purchasing Group | Attn: Jared Silvia | 434 Rochester St | Fell River, MA 02720 | | |
| Vhl Family Alliance | 2001 Beacon St. | Suite 208 | Boston, MA 02135 | | |
| Vi Bureau of Internal Revenue | 9601 Estate St. Thomas | St. Thomas, VI 00802 | | | |
| Vi Game Fishing Club | Attn: Murray Earle | 6501 Red Hook Plaza, Suite 201 | St Thomas, VI 00802 | | |
| Vi Montessori School | 6936 Vessup Lane | St. Thomas, VI 00802 | | | |
| Viac | Merchants Financial Center | 4608 Tutu Park Mall Ste. 204 | St. Thomas, VI 00802 | | |
| Vici Marketing, Llc | Attn: Neil Williams | 11515 66th St N. | Largo, FL 33773 | | |
| Vicidial Group | 8601 4th St N #304 | Saint Petersburg, FL 33702 | | | |
| Vickie Perron | 1838 Polk Way | Stockton , CA 95207 | | | |
| Victor Alicchio | 26 Horseshoe Dr | Millstone, NJ 08535 | | | |
| Victor Desimone | 104 Arcadia St | Revere, MA 02151 | | | |
| Victor Fontanez | 45 Jefferson Ave. | Bsmt. 4 | Chelsea, MA 02150 | | |
| Victor Marchitello | 123 Whitetail Dr | Harrison City, PA 15636 | | | |
| Victoria Corporate Records Ltd. | Registered Agent & Attorney Services | 4529 Melrose St. | Port Alberni, Bc V9y 1k7 | Canada | |
| Victoria Pitzele | 708 S Prospect Ave #7 | Redondo Beach, CA 90277 | | | |
| Victoria Pitzele | 708 South Prospect Ave. #7 | Redondo Beach, CA 90277 | | | |
| Victoria Roese | Address Redacted | | | | |
| Victoria Sartwell | 2660 Augusta G201 | Houston, TX 77501 | | | |
| Video Products, Inc. | 1275 Danner Drive | Aurora, OH 44202-8064 | | | |
| Vidol | Unemployment Insurance Division | Po Box 303159 | St. Thomas, VI 00803 | | |
| Villa Angela St. Joseph High School | 18491 Lake Shore Blvd | Cleveland, OH 44119 | | | |
| Village Fond Inc. | 23535 Michigan Ave | Dearborn, MI 48124 | | | |
| Vina Lee Risner | 2056 Constitution Ave | Urbana, IL 61802 | | | |
| Vince Bury | 17 Barrett Walk | Brick, NJ 08724 | | | |
| Vince Edwards | 530 Richard Brown Dr. | Volo, IL 60073 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|----------|----------|----------|----------|----------|----------|
| Vincent Beale | 25235 Bluma Ranch | Katy, TX 77494 | | | |
| Vincent Costanzo | 208 A Neck Rd | Madison, CT 06443 | | | |
| Vincent D. Shipley | 2101 Wayside Drive #30 | Frederick, MD 21702 | | | |
| Vincent Lafratta | 410 Main St. | Buffalo, NY 14202 | | | |
| Vincent M Slusack | 347 King Street | Hanover, MA 02339 | | | |
| Vincent Parogon | 1150 Country Glen Lane | Carol Stream, IL 60188 | | | |
| Vincent Patterson | Mulberry Cottage | 37 Main St | South Yorkshire S65 4na | United Kingdom | |
| Vincenzo Giannotti | 2451 Jefferson Ave. | West Lawn, PA 19609 | | | |
| Vinesh Patadia | 2772 Hialeah Circle | Stow, OH 44224 | | | |
| Viraj Consulting | 4, Jewel Ct | Montville, NJ 07045 | | | |
| Virgin Islands Source, Inc. | Po Box 505 | St. Thomas, VI 00804 | | | |
| Virgin Islands Triathlon Federation | Attn: Scott Fricks | Po Box 25081 | Christiansted, VI 00824 | | |
| Virginia Electric & Power Co. | Attn: Cindy Albertson | Po Box 25662 | Richmond, VA 23260 | | |
| Virginia N. Amstutz | Dba Stela Marketing Llc | Attn: Nik Amstuz | 651 Terraview Dr | Broadman, OH 44512 | |
| Virginia Power Energy Marketing Inc. | Attn: Troi Shands | Gas Accounting | P.O. Box 27503 | Richmond, VA 23261 | |
| Virginia Power Energy Marketing, Inc | 120 Tredegar St | Richmond, VA 23219 | | | |
| Virginia Riordan | 21 Coddington Wharf | Newport, RI 02840 | | | |
| Virginia State Corporation Commission | Tyler Building | 1300 E. Main St | Richmond, VA 23219 | | |
| Virgo Publishing | Po Box 40079 | Phoenix, AZ 85067-0079 | | | |
| Virgo Publishing Llc | Attn: Stacy Whitley | Po Box 40079 | Phoenix, AZ 85067 | | |
| Vital Energy Solutions Llc | Attn: Wendy Laski | 5623 Pinehurst Dr. | Trenton, MI 48183 | | |
| Vitnal (Victor R) Patel | 20 Tower Bridge Place | St. Charles, MO 63303 | | | |
| Vitnal Patel | 20 Tower Bridge Place | St Charles, IL 63303 | | | |
| Vito Galatro | 5326 Yacht Haven Grande, Box 36 | St. Thomas, VI 00802 | | | |
| Vito Galatro | C/O Flagship | 5304 Yacht Haven Grande #104 | Saint Thomas, VI 00802 | | |
| Vlad Shafir | 1186 Worcester Rd | Framingham, MA 01702 | | | |
| Vlg Auto Wash Gary Barker | 60401 County Road 687 #A | Hartford, MI 49057 | | | |
| Void Void | 25 Highland Park Village Suite 100-516 | Dallas, CT 75205 | | | |
| Void Void | 25 Highland Park Village Suite 100-516 | Dallas, MA 75205 | | | |
| Void Void | Void | Void, RI 75205 | | | |
| Voila Group LLC  C_O Craig Alvey | 291 Rockland St. Suite 3 | Hanover, MA 02339 | | | |
| Voltage Holdings, Llc | 223 West 80th Street | Apt. 2 | New York, NY 10024 | | |
| Volunteer Center of the Coastal Bend | 1024 Leopard St. | Suite D | Corpus Christi, TX 78401 | | |
| Vone Consulting | Po Box 80101 | Rancho Santa Margarita, CA 92688-0101 | | | |
| Vwt Vwt Inc. | Po Box 266 | Boxford, MA 01921 | | | |
| Vybranz, Llc | Attn: Danell Winsor | Po Box 876 | Prosper, TX 75078 | | |
| W Allan Wilde & Son Insurance Agency Inc | Attn: Allan Wilde | 887 Main Street | Winchester, MA 01890 | | |
| W. Christopher Wyland | 6543 Trafalgar Drive | Macungie, PA 18062 | | | |
| W.N. Vanderwerff | 1442 Pottstown Pike Suite 239 | West Chester, PA 19380 | | | |
| W3 Media Group | Po Box 4346 | Dept. 20 | Houston, TX 77210 | | |
| Waber Tool and Engineering Inc | 1335 Ravine Rd | Kalamazoo, MI 49004 | | | |
| Wade Hanson | 10217 N. Rowell Ave. | Fresno, CA 93730 | | | |
| Walden Ponds Community Church | Attn: Harwill Duncan | 6590 Walden Ponds Circle | Hamilton, OH 45011 | | |
| Walnut Creek Chamber of Commerce | 1777 Botelho Drive | Suite 103 | Walnut Creek, CA 94596 | | |
| Walter Boruta, Jr | 129 Daggett Ave | Pawtucket, MA 02861 | | | |
| Walter Bulkowski | 3048 Oak Hollow Drive Se | Grand Rapids, MI 49506 | | | |
| Walter J Boruta, Jr | 129 Daggett Ave | Pawtucket, RI 02861 | | | |
| Walter Jay Plausky | 25 Old Stage Rd | Chelmsford, MA 01824 | | | |
| Walter Kopec | 6 Ledge Trail | Lyme, CT 06371 | | | |
| Walter Kraszewski | 36290 Garfield Rd | Clinton Twp, MI 48035 | | | |
| Walter Wye Associates | Attn: Nick Wye | 41 Merton Hall Road | London Sw19 3pr | England | |
| Walton Associates | Attn: Aaron  Walton | 4283 Forest Glen Dr | Allison Park, PA 15101 | | |
| Wang, Hartman, Gibbs & Cauley, Plc | Attn: Elaine Wu | 1301 Dove Street | Suite 1050 | Newport Beach, CA 92660 | |
| Wapa | Box 302636 | St Thomas, VI 00803-2636 | | | |
| Wapa | Po Box 302636 | St. Thomas, VI 00803 | | | |
| Ward Stillwagon | 767 Dry Run Road | Monongahela, PA 15063 | | | |
| Warep DBA More | 2 Washington Square, Union Station | Worcester, MA 01604-4016 | | | |
| Warep More | 2 Washington Square, Union Station | Worcester, MA 01604 | | | |
| Warner Et Al Inc | 4870 Crestview | Clarkston, MI 48348 | | | |
| Warner Management Company | Po Box 182438 | Columbus, OH 43218 | | | |
| Warren CO Ymca | 212 Lexington Ave | Warren, PA 16365 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Warren County Regional Chamber | Of Commerce | Attn: Robert Goldtz | 10 Brass Castle Rd | Washington, NJ 07882 | |
| Warren J Rutherford | 251 Olde Homestead Dr | Marstons Mills, MA 02648 | | | |
| Warren Preston | 50 Pinewood Rd | Suncook, NH 03275 | | | |
| Warren Young | 5621 Library Road Apt 1d | Bethel Park, PA 15102 | | | |
| Warriors Football Program | Franchman's Bay 16-1 | St Thomas, VI 00802 | | | |
| Warwick Owners Corp. | 136 Glenwood Road | Glenwood Landing, NY 11547 | | | |
| Washington Gas Light Co. | Attn: Andrea Mills | 6801 Industrial Road | Springfield, VA 22151 | | |
| Washington Square West, Llc | 1830 Gallagher Dr., Ste. 104 | Vineland, NJ 08360 | | | |
| Waste Management of Cape Cod | Po Box 13648 | Philadelphia, PA 19101-3648 | | | |
| Water Point Estates Home | Owner's Association | Attn: Drew Russo | 6221 Estate Nazareth | St. Thomas, VI 00802 | |
| Waters Wye Associates | Attn: Lisa Waters & Nick Wye | 41 Merton Hall Road | London | England | |
| Waterview Resources Llc | Attn: Thomas Moran | 5822 Sand Shell Court | Dallas, TX 75252 | | |
| Watson Productions DBA Skyline Exhibits | Attn: Kristin Bay Mccormack | 60 Plant Ave, Suite 5 | Hauppauge, NY 11788 | | |
| Wayne Higgins Jr | 141 Rt 46 | Budd Lake, NJ 07828 | | | |
| Wayne Reck | 424 Greenhurst Dr. | Pittsburgh, PA 15243 | | | |
| Wb Mason Co, Inc | Po Box 981101 | Boston, MA 02298-1101 | | | |
| Wbcb Inc DBA Council On Northeast Energy | 6105 Park Blvd | Pinellas Park, FL 33781 | | | |
| Wcrn Am830 Carter Broadcasting | Attn: Guy Ferranto | 82 Franklin Street | Worcester, MA 01608 | | |
| We Energy Enterprises | Attn: Douglas Williams | 15945 West 13 Mile Road | Southfield, MI 48076 | | |
| Weather Insight, Lp | 5599 San Felipe Street | Suite 1460 | Houston, TX 77056 | | |
| Weather Service International | Po Box 101332 | Atlanta, GA 30392-1332 | | | |
| Web Ice | Po Box 933269 | Atlanta, GA 31193 | | | |
| Webice | Attn: Sharon Major | Po Box 933269 | Atlanta, GA 31193-3269 | | |
| Wedgewood Properties, Llc | Po Box 845 | Fair Lawn, NJ 07410 | | | |
| Wellspring Christian Church | 8721 45th St | Lyons, IL 60543 | | | |
| Wendy Dufour | 16 Collins St | Caribou, ME 04736 | | | |
| Wendy Martin | 878 O'brien Ave | Schenectady, NJ 12303 | | | |
| Wendy Pega | 4230 Ammendale Road | Beltsville, MD 20705 | | | |
| Wendy Phillips | 5 Baldwin Road | Saddle River, NJ 07458 | | | |
| Wendy Simmons | 1150 Hancock St., 4th Floor | Quincy, MA 02169 | | | |
| Wendy Stala | 446 Spring Run Rd | Moon Township, PA 15108 | | | |
| Wendy Steinhilber | 23 Burnett St | Auburn, MA 01501 | | | |
| Wendy Sweeney DBA Lands End Enterprises | 9301 NW 61st St | Tamarac, FL 33321 | | | |
| Wendy Todd | 3050 W. Ridge Pike | Eagleville, PA 19403 | | | |
| Wes Foster | Po Box 1422 | Wylie, TX 75098 | | | |
| Wes Orton | 7014 E. Bay Crest | Humble, TX 77346 | | | |
| Wes Timmons | 220 Oregon Trial | Argyle, TX 76226 | | | |
| Wes Tucker | 18173 Edison Ave, Suite A | Chesterfield Mo, IL 63005 | | | |
| Wesley Robinson | 610 Columbia Ct. | Mars, PA 16046 | | | |
| West Indies Corporation | Po Box 250 | St. Thomas, VI 00804 | | | |
| West Michigan Group | 1119 Barton St Se Ste 400 | Grand Rapids, MI 49507 | | | |
| West Michigan Lumber Company | Attn: Connie Eardley | 7400 Clyde Park Ave S.W | Byron Center, MI 49315 | | |
| West Midland Family Center | Attn: Greg Dorrien | 4011 West Isabella Rd | Shepherd, MI 48883 | | |
| West Road Associates | 92 West Rd | Ellington, CT 06029 | | | |
| West Shore Unitarian Universalist Church | Attn: Suehana Kieces | 20401 Hillard Blvd | Rocky River, OH 44116 | | |
| West Springfield Boys and Girls Club Inc | 615 Main Street | West Springfield, MA 01089 | | | |
| Western Massachusetts Electric Co | 1 Federal St | Springfield , MA 01105 | | | |
| Westfield Knights of Columbus | 2400 North Ave W | Westfield, NJ 07090 | | | |
| Westland Sav A Lot | 8244 N Merriman Rd | Westland, MI 48186 | | | |
| Westminster Ice Rink, Llc | 13071 Springdale St | Westminster, CA 92683 | | | |
| Westminster Press, Inc | 4906 W 1st St | Santa Ana, CA 92703 | | | |
| Westmoreland County Coop. Extensions | Attn: Edward Johnstonbaugh | Penn State University | 214 Donohue Road | Greensburg, PA 15601 | |
| Westridge Energy Llc | 295 Claremont Ave Ste 8 | Montclair, NJ 07042 | | | |
| Westridge Energy LLC (M Akbar Muhammad) | 295 Claremont Ave Ste 8 | Montclair, NJ 07042 | | | |
| Wesworth Electric Inc. | 800 NE 42nd St | Deerfield Beach, FL 33064 | | | |
| Wheldrake Energy | 285 Plantation St Ste 903 | Worcester, MA 01604 | | | |
| White Buffalo | 1251 Harding Ave | Rochester Hills, MI 48307 | | | |
| White Oak Global Advisors, Llc | Attn: Peter Burton | 825 Third Avenue | 6th Floor | New York, NY 10022 | |
| White Oak Retirement Home Inc | 300 White Oak Rd | Lawton, MI 49065 | | | |
| Whiteys Resturant | 109 N State Rd | Davison, MI 48423 | | | |
| Whittier Hlth Ntwrk Charitable Fndn Inc | 25 Railroad Square, Suite 403 | Haverhill, MA 01832 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Wholesale Power Brokers | 115 Radford Ct. | San Ramon, CA 94582 | | | |
| Wide Open West Michigan, Llc | 7887 E Belleview Ave, Ste 1000 | Englewood, CO 80111 | | | |
| Wilbert Gurley | 817 E 9th St | Flint, MI 48503 | | | |
| Wiles Boyle Burkholder & Bringardner Co. | 300 Spruce Street | Floor One | Columbus, OH 43215-1173 | | |
| Will Fay | 468 Province Road | Laconia, NH 03246 | | | |
| Will Harrison | 463 Henry St. | Brooklyn, NY 11231 | | | |
| William (Bill) Adams | 1703 Mulberry Dr. | Lake Villa, IL 60046 | | | |
| William (Bill) Keoskie | 244 Main St. | Kingfield, ME 04947 | | | |
| William Adams | 1703 Mulberry Dr. | Lake Villa, IL 60046 | | | |
| William B. Sheldon Jr. | 26633 W. Taylor Rd. | Barrington, IL 60010 | | | |
| William Bailey | 3453 Highway 460 West | West Liberty, PA 41472 | | | |
| William Beson | Address Redacted | | | | |
| William Bosack | Attn: Kevin Petak | Spence, Custer, Saylor, Wolfe & Rose Llc | P.O. Box 280 | Jamestown, PA 15907-0280 | |
| William Bosack C/O Robert Lampl Esq | Attn: Robert Lampl | 960 Penn Ave. Ste 1200 | Pittsburg, PA 15222 | | |
| William Bradley | Po Box 395 | Mecosta, MI 49332 | | | |
| William Broughton | Po Box 935 | Southbridge, MA 01550 | | | |
| William C Goule | Po Box 182394 | Shelby Township, MI 48318 | | | |
| William Davidson | 114 Macy St | Larsville, PA 18651 | | | |
| William Day | 293 Huffman Rd | Frederiek Town, PA 15333 | | | |
| William DE Cesare Jr | 171 Holly Ridge Rd | West Kingston, MA 02892 | | | |
| William Eberline | 6378 Garfield Ave | Cass City, MI 48726 | | | |
| William Eberline | 6378 Garfield Ave. | Cass City, RI 48726 | | | |
| William F Smyth Jr | 1010 Little Sugarcreek | Dayton, OH 45440 | | | |
| William Flaherty | 166 Clear Pond Dr | Walpole, MA 02081 | | | |
| William Frantzen | 20 Summit Path | Farmingham, MA 01201 | | | |
| William G Friel | 5 Kelly Lane | Atkinson, NH 03811 | | | |
| William Gardner Sr | 166 Druid Dr. | Mcmurray, PA 15317 | | | |
| William Gash, Jr. | Po Box 188 | Stonington, CT 06378 | | | |
| William Gateman | 93 Atlantic Ave | Swampscott, MA 01907 | | | |
| William Gatti | 4917 Wallingford Street | Pittsburgh, PA 15213 | | | |
| William Gouleche Inc | Po Box 182394 | Shelby Township, MI 48318 | | | |
| William Guerre | 700 N Washington | Lansing, MI 48901 | | | |
| William H Toner | 404 Merion Dr | Newton, PA 18940 | | | |
| William Hefflefinger | 203 Fetrow Lane | New Cumberland, PA 17070 | | | |
| William Ho | 28 Calvin Street | Somerville, MA 02143 | | | |
| William Kelloway | 19 Italo Lane | Berwick, ME 03901 | | | |
| William Keoskie | 244 Main St. | Kingfield, ME 04947 | | | |
| William Kreiling | 33 Schofield Dr | Marlborough, MA 01752 | | | |
| William L DE Cesare Jr | 171 Holly Ridge Rd | West Kingston, RI 02892 | | | |
| William L Rudkin Jr | C/O Merle Wood and Associates | One Washington St | Newport, RI 02840 | | |
| William Lichtenwalner | 1321 North 19th St | Allentown, PA 18104 | | | |
| William Lippe | 26 Paulin Blvd. | Leonia, NY 07605 | | | |
| William Macko | 111 Peartree Drive | Canonsburg, PA 15317 | | | |
| William Mark Dietrich Iii | 2363 Shadetree Ln Se | Grand Rapids, MI 49546 | | | |
| William Mcbride | 7 Tulip Cir | Haverhill, MA 01830 | | | |
| William Michael Collins | 1017 Jeff Dr. | South Park, PA 15129 | | | |
| William Miller | 352 Woolf Road | Milford, NJ 08848 | | | |
| William Moore | 22022 Clarefield | Macomb, MI 48044 | | | |
| William Pinkerton | 855 Wildwood Ct | Medina, PA 44256 | | | |
| William R Davies | 5 Walden Avenue | Old Orchard Beach, ME 04064 | | | |
| William R Nash V.I., Inc | 6501 Red Hook Plaza | Suite 201 | St. Thomas, VI 00802-1306 | | |
| William Ralph Smith | 304 Pine Court | Selbyville, DE 19975 | | | |
| William Russell | 399 Laurel Hill Avenue | Norwich, CT 06360 | | | |
| William S Chaffee | 699 Warburton Rd | Elkton Md, PA 21921 | | | |
| William Samohod | 307 Broomall St | Folsom, PA 19033 | | | |
| William Schnieders | 516 Vallombrosa Drive | Pasadena, CA 91107 | | | |
| William Scott Nutting | 52 Hussey Hill Road | Oakland, ME 04963 | | | |
| William Serratore | Address Redacted | | | | |
| William Sheldon | 26633 W. Taylor Road | Barrington, IL 60010 | | | |
| William Singer | 96 Overlook Ave | Manchester, NH 03104 | | | |
| William Stafford | 104 Davies Drive | Edinboro, PA 16412 | | | |
| William Stafford | 104 Davis Drive | Edinboro, PA 16412 | | | |
| William Stewart | 17 Dean Drive | Dover, NH 03820 | | | |
| William Sullivan | 40 Commonwealth Ave Unit K | Boston, MA 02116 | | | |
| William T. Lippe DBA Choosing Energy | 26 Paulin Blvd. | Leonia, NJ 07605 | | | |
| William Turpin | 3701 East Buchanan St | White Cloud, MI 49349 | | | |
| William Zeamer | 73 N Grant St. | Manheim, PA 17545 | | | |
| Williams Internat'l | Po Box 200 | Walled Lake, MI 48390 | | | |
| Williamsport Sungazette | 252 West Fourth Street | Williamsport, PA 177030728 | | | |
| Willie Cox | 1810 Horton Se | Grand Rapids, MI 49506 | | | |
| Willie Jeffries | 1505 Fairfield Ct | Lewisville, TX 75077 | | | |
| Willis Aerospace | 21006 Network Place | Chicago, IL 60673-1210 | | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Willoughby Eastlake Public Library | Attn: Edna Bracken | 263 E 305th St | Willoughby Oh, OH 44095 | | |
| Willow Brook Christian Services | 100 Delaware Crossing West | Delaware, OH 43015 | | | |
| Wilton Industries Inc. | 21350 SW Frontage Rd | Shorewood, IL 60404 | | | |
| Winchester Bowl | 505 South Hill Street | Winchester, IL 62694 | | | |
| Windels Marx Lane & Mittendorf, Llp | 156 W. 56th St. | New York, NY 10019 | | | |
| Wingsabode Llc | 9 Polo Club Lane | Denver, CO 80209 | | | |
| Winnipesauke Skating Club | Dba Haconia Ice Arena | Attn: Will Fay | 468 Province Road | Haconia, NH 03246 | |
| Winston & Strawn, Llp | 101 California Street | San Francisco, CA 94111 | | | |
| Winston & Winston | Attn: Mike Grant | 295 Madison Ave | Suite 930 | New York, NY 10017 | |
| Winwin Group (Michael Whitfield) | Attn: Michael Whitfield | 501 Chart Rd. | Cuyahoga Falls, OH 44223 | | |
| Wire It Enterprises | Attn: PO Box 503012 | St. Thomas, VI 00805 | | | |
| Wireless Data Generation | Attn: Kevin Humes | 150 Jfk Parkway | Suite 100 | Short Hills, NJ 07076 | |
| Wissam Damaj | 5326 Yacht Haven Grande, Box 36 | St Thomas, VI 00802 | | | |
| W-Net, Inc | 12400 Ventura Blvd #327 | Studio City, TX 91604 | | | |
| Woh Energy Products | Attn: Scott Temple | 04405 S. R. 66 | Minster, OH 45865 | | |
| Wolfs Enterprises Llc | 641 Farmington Ave. | Bristol, CT 06010 | | | |
| Womens Missionary Union | 1200 Knopp Rd. | Jarrettsville, MD 21084 | | | |
| Womens Missionary Union | DBA Camp Wo-Me-To | 1200 Knoop Rd. | Jarrettsville, MD 21084 | | |
| Woodfield Ice Co, Inc | 16203 Branch Ct | Upper Marlboro, MD 20772 | | | |
| Woodruff Energy | Attn: Robert Petracci | 73 Water Street PO Box 777 | Bridgeton, NJ 08302 | | |
| Woodside Restaurant Inc | Attn: Amy  Conley | 425 Hoffman Rd | Harleysville, PA 19438 | | |
| Worcester Regional Chamber of Commerce | 446 Main Street | Suite 200 | Worcester, MA 01608 | | |
| World Mission | 2900 Wilson Ave SW Ste 110 | Grandville, MI 49418 | | | |
| World Telecom Group | 22761 Pacific Doast Highway | Sutie 101 | Malibu, CA 90265 | | |
| World Telecom Group | 22761 Pch, Ste 101 | Malibu, MA 75205 | | | |
| Wortham Grove Hoa | Po Box 219320 | Houston, TX 77218 | | | |
| Wow Internet-Cable-Phone | Po Box 5715 | Carol Stream, IL 60197-5715 | | | |
| Wregis Administrator | 155 North 400 West, Suite 200 | Salt Lake City, UT 84103 | | | |
| Wright Vision | 515 Great Plain Ave. | Needham, MA 02492 | | | |
| Wtg Properties Inc | 204 G Mill St. Ne | Vienna, DC 22180 | | | |
| Wwjd Enterprises Inc. | Attn: Patrick Dougher | 633 Cranbrook Drive | Fort Worth, TX 76131 | | |
| Wyoming Fine Arts Center | 322 Wyoming Ave | Wyoming, OH 45215 | | | |
| X R I Testing | 1370 Piedmont | Troy, MI 48083 | | | |
| Xblue Networks | 34 Cleveland Ave | Bayshore, NY 11706 | | | |
| Xenos Christian Fellowship | 1340 Community Park Drive | Columbus, OH 43229 | | | |
| Xri/Ppi Services Llc | 23514 Groesbeck | Warren, MI 48089 | | | |
| Xyo Consulting Inc | Attn: Stephanie Jones | 5477 Gingeridge Lane | Rockford, IL 61114 | | |
| Yacht Haven Usvi, Llc | 5304 Yacht Haven Grande, Ste. 100 | Attn: Property Manager | St. Thomas, VI 00802 | | |
| Yale & Towne Llc | 7 Market Street | Stamford, CT 06902 | | | |
| Yangtze River Chinese Restaurant | 1450 Clements Bridge Road | Suite 25 | Deptford, NJ 08096 | | |
| Yankee Gas Services Company | Attn: Tom Denisky | 107 Selden St | Berlin, CT 06037 | | |
| Yayas S Dort Hwy Inc | 837 S Lapeer Rd Ste 312 | Oxford, MI 48371 | | | |
| Yayas W Pierson Inc | 837 S Lapeer Rd Ste 312 | Oxford, MI 48371 | | | |
| Yefim (Jim) Khotinsky | 9 Belaire Court | Old Bridge, NJ 08857 | | | |
| Yeong J Yoon | 1126 Lockwood Dr | Buffalo Grove, IL 60089 | | | |
| Yes Organic Market #6 | 658 Pennsylvania Ave Se | Washington , DC 20003 | | | |
| Yeshiva Darchei Torah | 257 Beach 17th Street | Far Rockaway, NY 11691 | | | |
| Yizhak Elyashiz | 149 5th Street | Providence, RI 02906 | | | |
| Ymca Camp Ockanickon Inc | 1303 Stokes Rd | Medford, NJ 08055 | | | |
| Ymca Camp Ockanickon, Inc. | Attn: Darleen Blesi | 1303 Stokes Road | Medford, NJ 08055 | | |
| Ymca Erie | 31 W 11th St | Erie, PA 16501 | | | |
| Ymca of Greater Erie | Attn: Erie Ymca | 31 W 11th St | Erie, PA 16501 | | |
| Ymca of Nazareth Pa | Attn: Melanie Roth | 33 South Main Street | Nazareth, PA 18064 | | |
| Yon Holee | 281 Del Vallect | Pleasant, CA 94566 | | | |
| Yon Lee | 281 Del Valle Ct | Pleasant, CA 94566 | | | |
| Yong Koo Kang | 38165 Ann Arbor Road | Livonia, MI 48150 | | | |
| Yong Rae Cho | 14408 15 Mile Rd | Sterling Heights, MI 48312 | | | |
| Yoon Choi | 6365 Benecia Ave | Newark, CA 94560 | | | |
| Yoon Ja Choi | 6365 Benecia Ave | Newark, CA 94560 | | | |
| York Coounty Community Foundation | 14 West Market Street | York, PA 17401 | | | |
| York County | 14 West Market Street | York , PA 17401 | | | |
| York Foursquare Gospel Church | Attn: Charles Davis | 150 N Summer Street | York, PA 17404 | | |
| Yorkville Pizza | 28381 Davis Parkway | Suite 701 | Warrenville, IL 60555 | | |
| Young Conaway Stargatt & Taylor, Llp | Attn: Joseph M. Barry | Rodney Square | Wilmington, DE 19801 | | |
| Your Local Energy | Attn: Phillip Mcmanus | 318 Hollow Road | Skillman, NJ 08558 | | |

Gridway Energy Holdings, Inc. Matrix

| Creditor | address1 | address2 | Address3 | Address4 | address5 |
|---|---|---|---|---|---|
| Your Source Mgt Grp | 69 N Squirrel Ct | Auburn Hills, MI 48326 | | | |
| Youth Challenge | Attn: Marysue Tanis | 800 Sharon Dr | Westlake, PA 44145 | | |
| Youth Lifeline America | 1630 Market Center Blvd. | Suite 286 | Ofallon, MO 63368 | | |
| Youth Lifeline America | Attn: Cedric Cobb | 1630 Market Center Blvd. | Suite 286 | Ofallon, MO 63368 | |
| Yrasmo Yuhico | 1385 Gold Shadow Lane | Chino Hills, CA 91709 | | | |
| Yue Hua Yu | 40 Old Ironside Way | Charlestown, MA 02129 | | | |
| Yvette Melton | 40382 Hannah Way | Murrieta, CA 92563 | | | |
| Zach Fahrer | 5326 Yacht Haven Grande, Box 36 | St. Thomas, VI 00802 | | | |
| Zachary George | 50 Spruce Lane | Dover, NH 03820 | | | |
| Zack Fitzgerald | 18 Lawrence Street #2 | Charlestown, MA 02129 | | | |
| Zafar Iqbal | 1319 Old Colchester Road | Oakdale, CT 06370 | | | |
| Zaremba Management Company | Attn: John Kasmarcak | 22730 Fairview Center Dr. Suite 200 | Fairview Park, OH 44126 | | |
| Zarminey Zia | 9911 Adobe Dr | Houston, TX 77095 | | | |
| Zatkoff Sealse and Packaging 1 | 9220 Seward Rd | Fairfield, OH 45014 | | | |
| Zbigniew Joe Kabara | 101 Jones Hollow Road | Marlborough, CT 06447 | | | |
| Zehra Osman | 25540 N. River Rd. | Harrison Township, MI 48045 | | | |
| Zend Technologies Inc. | Attn: Ar | 19200 Steven's Creek Blvd. | Cupertino, CA 95014 | | |
| Zend Technologies, Inc | 19200 Steven's Creek Blvd. | Suite 100 | Cupertino, CA 95014 | | |
| Zendesk, Inc. | 989 Market Street #300 | San Francisco, CA 94103 | | | |
| Zinal Patel | 431 Gregory Ave | Glendale Heights, IL 60139 | | | |
| Zion Bible College | 320 S Main St | Haverhill, MA 01835 | | | |
| Ziphany Llc | 410 Main Street | Buffalo, NY 14202 | | | |
| Znet Consulting | Attn: Joe Zeck | Po Box 181 | Ebervale, PA 18223 | | |
| Zonex Inc. | Attn: Howard Stoller | 3401 Enterprise Pkwy | Beachwood, OH 44122 | | |
| Zta, Llc | 1805 Monument Ave. #404 | Richmond, MA 23220 | | | |
| Zuker Chiropractic | 1915 W Grand River Ave | Okemas, MI 48864 | | | |
| Zumama Fitness Llc | Attn: Esmerelda Megee | 3523 South Padre Island | Suite A | Corpus Christi, TX 78415 | |